# UNITED STATES BANKRUPTCY COURT

<u>Southern</u> DISTRICT OF <u>New York</u>

| Clear All Fields |
|---|

In Re. HBL SNF, LLC                      §          Case No.  21-22623
                                         §
_____          §
              Debtor(s)                  §
                                         §          ☐ Jointly Administered

## Monthly Operating Report                              Chapter 11

Reporting Period Ended: 02/28/2023          Petition Date: 11/01/2021

Months Pending: 16                          Industry Classification: [0] [0] [0] [0]

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):                    164

Debtor's Full-Time Employees (as of date of order for relief):    143

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Danielle Feminella                         /s/ Danielle Feminella
_____                _____
Signature of Responsible Party                 Printed Name of Responsible Party

03/27/2023
_____
Date
                                               1278 Albany Post Road Croton on Hudson NY 10520
                                               Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name HBL SNF, LLC

Case No. 21-22623

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-3,166 | |
| b. Total receipts (net of transfers between accounts) | $8,967,703 | $123,592,522 |
| c. Total disbursements (net of transfers between accounts) | $9,074,540 | $123,911,455 |
| d. Cash balance end of month (a+b-c) | $-110,003 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $9,074,540 | $123,911,455 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $4,724,303 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,295,324 |
| c. Inventory   (Book ● Market ○ Other ○   (attach explanation)) | $49,277 |
| d. Total current assets | $6,223,954 |
| e. Total assets | $122,702,944 |
| f. Postpetition payables (excluding taxes) | $1,710,460 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,710,460 |
| k. Prepetition secured debt | $248,049 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $21,008,241 |
| n. Total liabilities (debt) (j+k+l+m) | $22,966,750 |
| o. Ending equity/net worth (e-n) | $99,736,194 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,572,478 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | | |
| c. Gross profit (a-b) | $2,572,478 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $388,744 | |
| f. Other expenses | $2,154,014 | |
| g. Depreciation and/or amortization (not included in 4b) | $23,900 | |
| h. Interest | $29,367 | |
| i. Taxes (local, state, and federal) | $116,687 | |
| j. Reorganization items | $49,411 | |
| k. Profit (loss) | $-189,645 | $-2,306,127 |

UST Form 11-MOR (06/07/2021)                    2

Debtor's Name HBL SNF, LLC                                                      Case No. 21-22623

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $39,411 | $1,679,985 | $50,000 | $1,000,334 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | HMM LLP | Financial Professional | $10,174 | $64,498 | $0 | $57,938 |
| Delete | ii | Klestadt, Winters, Jureller, So | Lead Counsel | $3,193 | $652,644 | $0 | $565,219 |
| Delete | iii | Offit Kurman | Local Counsel | $0 | $251,086 | $0 | $53,592 |
| Delete | iv | Pryor Cashman | Co-Counsel | $26,045 | $170,257 | $0 | $73,584 |
| Delete | v | Michelman & Robinson | Co-Counsel | $0 | $541,501 | $50,000 | $250,000 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | | |
| Delete | ii | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $35,267 | $597,912 |
| d. | Postpetition employer payroll taxes paid | $81,420 | $1,003,479 |
| e. | Postpetition property taxes paid | $0 | $1,188,516 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $8,566 | $113,063 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● | No ○ | N/A ○ |

Click "Generate PDF" to Remove Watermark

Debtor's Name  HBL SNF, LLC                                                                 Case No.  21-22623

| | | | | | |
|---|---|---|---|---|---|
| i. | Do you have: | Worker's compensation insurance? | Yes ● | No ○ | |
| | | If yes, are your premiums current? | Yes ● | No ○  N/A ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ● | No ○ | |
| | | If yes, are your premiums current? | Yes ● | No ○  N/A ○ | (if no, see Instructions) |
| | | General liability insurance? | Yes ● | No ○ | |
| | | If yes, are your premiums current? | Yes ● | No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ● | No ○ | |
| k. | Has a disclosure statement been filed with the court? | | Yes ○ | No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ● | No ○ | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

Click "Generate PDF" to Remove Watermark

| Debtor's Name HBL SNF, LLC | Case No. 21-22623 |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Danielle Feminella

Signature of Responsible Party

VP Of Finance

Title

/s/ Danielle Feminella

Printed Name of Responsible Party

03/27/2023

Date

Save

Generate PDF for Court Filing and Remove Watermark

Click "Generate PDF" to Remove Watermark

Page:    1
Date:    03/23/23 at 2:51 PM

Epic Rehab and Nursing White Plains
Detail Balance Sheet Showing Period to Date Activity
As of Period Ending February 28, 2023, For All Accounts, Level of Detail: Account Number
Sorted by Account Number, Include Zero Balance Accounts, Exclude Closing Entry

| | PTD Opening Balance | PTD Debits | PTD Credits | Net Change | PTD Closing Balance |
|---|---|---|---|---|---|
| ASSETS | | | | | |
| ------------------ Cash and Cash Equivalents ------------------ | | | | | |
| Cash-Met Bank Operating | ($116,801.74) | $4,618,303.49 | $4,691,019.72 | ($72,716.23) | ($189,517.97) |
| Cash-Chase Payroll Account | ($516.31) | $1,257,782.37 | $1,259,050.43 | ($1,268.06) | ($1,784.37) |
| Cash-Chase Petty Cash Account | $47.99 | $401.00 | $400.30 | $0.70 | $48.69 |
| Cash-MetBank Government Account | $0.00 | $1,329,187.88 | $1,329,187.88 | $0.00 | $0.00 |
| Cash-Regions Operating Account | $101,956.00 | $1,204,655.77 | $1,237,509.77 | ($32,854.00) | $69,102.00 |
| Cash-Regions Non-Government Account | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cash-Regions-Government Account | $1,000.00 | $557,372.26 | $557,372.26 | $0.00 | $1,000.00 |
| Cash-Resident Checking Account | $27,084.93 | $11,895.34 | $2,496.00 | $9,399.34 | $36,484.27 |
| Cash-Chase Acct 7272 | $10,147.40 | $0.15 | $0.00 | $0.15 | $10,147.55 |
| Cash-Chase- Resident Security Account | $15,813.24 | $0.12 | $0.00 | $0.12 | $15,813.36 |
| Imprest Petty Cash- Operating | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Imprest Petty Cash- Resident | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| Credit Card Exchang | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Cash and Cash Equivalents | $40,231.51 | $8,979,598.38 | $9,077,036.36 | ($97,437.98) | ($57,206.47) |

Epic Rehab and Nursing White Plains
General Ledger Detail Report
For 2023
For Account 10112000 Through 10118000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Exclude Year End Closing Entry

| Account Number | | | Account Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | | Credit Amt. | Ending Bal. |
| 10112000 | | | Cash-Met Bank Operating | | | | | | | |
| Beginning Balance | | | | | | | | | | ($ 116,801.74) |
| 02/15/23 | AP | | | 000948 | 000952 | $ | 0.00 | $ | 251,928.00 | ($ 368,729.74) |
| 02/28/23 | GL | | Record CCC fees | 000964 | 000968 | $ | 0.00 | $ | 2,140.86 | ($ 370,870.60) |
| 02/28/23 | GL | | Record payroll trfs | 000964 | 000968 | $ | 0.00 | $ | 238,500.00 | ($ 609,370.60) |
| 02/28/23 | GL | | Record payroll trfs | 000964 | 000968 | $ | 0.00 | $ | 1,019,282.37 | ($ 1,628,652.97) |
| 02/28/23 | GL | | Record CL pmts | 000964 | 000968 | $ | 0.00 | $ | 1,440,158.32 | ($ 3,068,811.29) |
| 02/28/23 | GL | | Record pmt to COBC and Bureau Veritas | 000964 | 000968 | $ | 0.00 | $ | 104,332.50 | ($ 3,173,143.79) |
| 02/28/23 | GL | | Record 401k pmts | 000964 | 000968 | $ | 0.00 | $ | 39,700.51 | ($ 3,212,844.30) |
| 02/28/23 | GL | | Record flex w/d's | 000964 | 000968 | $ | 0.00 | $ | 1,507.22 | ($ 3,214,351.52) |
| 02/28/23 | GL | | Record mgmt fees paid | 000964 | 000968 | $ | 0.00 | $ | 400,000.00 | ($ 3,614,351.52) |
| 02/28/23 | GL | | Record rent exp | 000964 | 000968 | $ | 0.00 | $ | 506,096.50 | ($ 4,120,448.02) |
| 02/28/23 | GL | | Record lease pmts | 000964 | 000968 | $ | 0.00 | $ | 4,402.00 | ($ 4,124,850.02) |
| 02/28/23 | GL | | Record lease pmts | 000964 | 000968 | $ | 0.00 | $ | 499.90 | ($ 4,125,349.92) |
| 02/28/23 | GL | | Record lease pmts | 000964 | 000968 | $ | 0.00 | $ | 2,249.56 | ($ 4,127,599.48) |
| 02/28/23 | GL | | Record health ins trfs | 000964 | 000968 | $ | 0.00 | $ | 301,391.26 | ($ 4,428,990.74) |
| 02/28/23 | GL | | Record payflex pmt | 000964 | 000968 | $ | 0.00 | $ | 40.00 | ($ 4,429,030.74) |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ | 4,618,303.49 | $ | 0.00 | $ 189,272.75 |
| 02/28/23 | AP | | | 000970 | 000974 | $ | 0.00 | $ | 378,790.72 | ($ 189,517.97) |
| Account Total: | | | | | | | | | | ($ 189,517.97) |

| Begin. Bal. : | ($ 116,801.74) | Net Change: | ($ 72,716.23) | $ 4,618,303.49 | $ 4,691,019.72 | ($ 189,517.97) |
|---|---|---|---|---|---|---|

| 10113000 | | | Cash-Chase Payroll Account | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | | | ($ 516.31) |
| 02/28/23 | PI | 000100 | Posting from PI, 02/01/23-02/28/23 | 000961 | 000965 | $ | 0.00 | $ | 515,840.87 | ($ 516,357.18) |
| 02/28/23 | PI | 000100 | Posting from PI, 02/01/23-02/28/23 | 000961 | 000965 | $ | 0.00 | $ | 373,090.17 | ($ 889,447.35) |
| 02/28/23 | PI | 000100 | Posting from PI, 02/01/23-02/28/23 | 000961 | 000965 | $ | 0.00 | $ | 578.57 | ($ 890,025.92) |
| 02/28/23 | PI | 000100 | Posting from PI, 02/01/23-02/28/23 | 000961 | 000965 | $ | 0.00 | $ | 540.30 | ($ 890,566.22) |
| 02/28/23 | PI | 000100 | Posting from PI, 02/01/23-02/28/23 | 000961 | 000965 | $ | 0.00 | $ | 205,375.89 | ($ 1,095,942.11) |
| 02/28/23 | PI | 000100 | Posting from PI, 02/01/23-02/28/23 | 000961 | 000965 | $ | 0.00 | $ | 158,009.47 | ($ 1,253,951.58) |
| 02/28/23 | GL | | Record payroll trfs | 000964 | 000968 | $ | 238,500.00 | $ | 0.00 | ($ 1,015,451.58) |
| 02/28/23 | GL | | Record payroll trfs | 000964 | 000968 | $ | 1,019,282.37 | $ | 0.00 | $ 3,830.79 |
| 02/28/23 | GL | | Record petty cash trfs | 000964 | 000968 | $ | 0.00 | $ | 401.00 | $ 3,429.79 |
| 02/28/23 | GL | | Record payroll fees | 000964 | 000968 | $ | 0.00 | $ | 3,786.00 | ($ 356.21) |
| 02/28/23 | GL | | Record bank fees | 000964 | 000968 | $ | 0.00 | $ | 95.00 | ($ 451.21) |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ | 0.00 | $ | 1,333.16 | ($ 1,784.37) |

**Epic Rehab and Nursing White Plains**

**General Ledger Detail Report**

**For 2023**

**For Account 10112000 Through 10118000**

Exclude Zero Activity Accounts, Exclude Statistical Accounts, Exclude Year End Closing Entry

Account Number

Account Description

| Tran Date | Source | Session | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|---|
| **Account Total:** | | | | | | | | |
| Begin. Bal. : | ($ | 516.31) | **Net Change:** | ($ | 1,268.06) | $ 1,257,782.37 | $ 1,259,050.43 | ($ 1,784.37) ✓ |
| **10114000** | | | **Cash-Chase Petty Cash Account** | | | | | |
| Beginning Balance | | | | | | | | $ 47.99 |
| 02/15/23 | AP | | | 000948 | 000952 | $ 0.00 | $ 400.30 | ($ 352.31) |
| 02/28/23 | GL | | Record petty cash trfs | 000964 | 000968 | $ 401.00 | $ 0.00 | $ 48.69 |
| **Account Total:** | | | | | | | | |
| Begin. Bal. : | $ | 47.99 | **Net Change:** | $ | 0.70 | $ 401.00 | $ 400.30 | $ 48.69 ✓ |
| **10115000** | | | **Cash-MetBank Government Account** | | | | | |
| Beginning Balance | | | | | | | | $ 0.00 |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ 1,329,187.88 | $ 0.00 | $ 1,329,187.88 |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ 0.00 | $ 1,329,187.88 | $ 0.00 |
| **Account Total:** | | | | | | | | |
| Begin. Bal. : | $ | 0.00 | **Net Change:** | $ | 0.00 | $ 1,329,187.88 | $ 1,329,187.88 | $ 0.00 |
| **10116000** | | | **Cash-Regions Operating Account** | | | | | |
| Beginning Balance | | | | | | | | $ 101,956.00 |
| 02/28/23 | GL | | Record bank fees | 000964 | 000968 | $ 0.00 | $ 1,282.95 | $ 100,673.05 |
| 02/28/23 | GL | | Record CL pmts | 000964 | 000968 | $ 0.00 | $ 1,236,226.82 | ($ 1,135,553.77) |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ 1,204,655.77 | $ 0.00 | $ 69,102.00 |
| **Account Total:** | | | | | | | | |
| Begin. Bal. : | $ | 101,956.00 | **Net Change:** | ($ | 32,854.00) | $ 1,204,655.77 | $ 1,237,509.77 | $ 69,102.00 ✓ |
| **10118000** | | | **Cash-Regions-Government Account** | | | | | |
| Beginning Balance | | | | | | | | $ 1,000.00 |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ 557,372.26 | $ 0.00 | $ 558,372.26 |
| 02/28/23 | GL | | Record Feb cash receipts | 000967 | 000971 | $ 0.00 | $ 557,372.26 | $ 1,000.00 ✓ |
| **Account Total:** | | | | | | | | |
| Begin. Bal. : | $ | 1,000.00 | **Net Change:** | $ | 0.00 | $ 557,372.26 | $ 557,372.26 | $ 1,000.00 |
| **Grand Total:** | | | | | | | | |
| Begin. Bal.: | ($ | 14,314.06) | **Net Change:** | ($ | 106,837.59) | $ 8,967,702.77 | $ 9,074,540.36 | ($ 121,151.65) |

*Handwritten:* Petty Cash: 1,000.00
(120,151.85)

Epic Rehab and Nursing White Plains
General Ledger Detail Report
For 2023
For Account 10130000 Through 10130000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Exclude Year End Closing Entry

Account Number          Account Description

| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | | Credit Amt. | | Ending Bal. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10130000 | | | Cash-Chase Acct 7272 | | | | | | | | |
| Beginning Balance | | | | | | | | | | $ | 10,147.40 |
| 02/28/23 | GL | | Record int income | 000964 | 000968 | $ | 0.15 | $ | 0.00 | $ | 10,147.55 |
| Account Total: | | | | | | | | | | | |
| Begin. Bal. : | $ | 10,147.40 | Net Change: | $ | 0.15 | $ | 0.15 | $ | 0.00 | $ | 10,147.55 |
| Grand Total: | | | | | | | | | | | |
| Begin. Bal.: | $ | 10,147.40 | Net Change: | $ | 0.15 | $ | 0.15 | $ | 0.00 | $ | 10,147.55 |

**Epic Rehabilitation and Nursing at White Plains**

21-22623-shl    Doc 366  Filed 03/29/23    Entered 03/29/23 09:24:25    Main Document
Aging Summary for Period 05/01/22 thru 02/28/23
Pg 10 of 78
Transactions thru 02/28/23

| Payer | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | May-22 | Apr-22 | Mar-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | 447662 | 116816 | 7572 | 8928 | 21585 | 501 | 1799 | 2337 | 746 | | | | 3291 | 611238 |
| Medicare/QHS Waiver | 705212 | 491961 | 154265 | 53029 | 20949 | | | | | | | | | 1425416 |
| Private Medicare Coinsu | 33099 | 30600 | 14393 | 7975 | 8947 | 12004 | 14866 | 4138 | 6613 | 7817 | 4593 | 2099 | 56062 | 203207 |
| Private Pay | 117512 | 99962 | 72906 | 16779 | 10921 | 7169 | 18606 | 35091 | 25795 | 13635 | 1020 | 13401 | 99228 | 532026 |
| AARP Commercial | 91003 | 116318 | 105209 | 12545 | 6541 | 5132 | 6030 | | | 32 | | | -38 | 342771 |
| Aetna Commercial | 105 | 781 | 45 | 748 | 700 | | 362 | | | | | | 2006 | 4747 |
| Aetna Medicare | 46187 | 30127 | 1836 | 514 | | | | | | -1831 | 11984 | | 23953 | 112771 |
| BCBS Commercial | 21652 | 30679 | 26236 | 17489 | 4558 | -78 | -30 | | 441 | 194 | 184 | 1050 | 13444 | 115819 |
| BCBS Medicare | 27389 | 5945 | | 56 | | | | 3668 | | | | | | 37058 |
| BCBS commercial PDPM | | | 1400 | 884 | 98 | 15994 | 10155 | 6637 | | | | | | 35168 |
| CHAMPVA | 3800 | 3400 | 1167 | | | | | | | 5237 | 3552 | | 82100 | 99257 |
| Cigna | 2000 | 6200 | 8169 | 195 | | | | | | | | | | 16564 |
| Comprehensive coins | | | 2334 | 2140 | | | | | | | | | | 4474 |
| GEHA | | | | | | | | | | | | | 185 | 186 |
| GHI | | 157 | 726 | | 231 | | | | | | | | -47 | 1067 |
| HIP Medicare | 6217 | | | | | | | | | | | | | 6217 |
| HIP commercial | 348 | 74 | 350 | | | -3890 | | | | | | | | -3118 |
| Humana Commercial | | 4800 | 389 | | | | | | | | | | | 5189 |
| Humana Medicare | 2325 | | | 1264 | 1303 | | | | | | | | | 4892 |
| Indecs coins | | | 2918 | 1167 | | | | | | | | | | 4085 |
| Mutual of Omaha | 830 | | | | | | | | | | | | | 830 |
| NALC | | 1800 | 4863 | | | | | | | | | | | 6663 |
| Tricare | 5600 | 6200 | 1167 | | | | | | | | | | | 12967 |
| UHC Coinsurance | | | | | | | | 761 | | | | | | 761 |
| UHC Medicare | 18880 | 37790 | | | 587 | | | | 6383 | 19786 | 19701 | 20554 | 12889 | 136570 |
| UMR | 17195 | 18299 | | 56 | | 17703 | | 6866 | 5835 | | | | | 65954 |
| United American | | | 778 | | | | | | | | | | | 778 |
| Wellcare Medicare | 1800 | | | | | | | | | | | | 8165 | 9965 |
| (INCOME) | 40101 | 3547 | 24335 | 26380 | 17868 | 8432 | 7171 | 7560 | 17001 | 13854 | 20501 | 7315 | 146762 | 340897 |
| Agewell MLTC | | | | | | 1573 | -117 | 1625 | -1873 | -1352 | -1456 | 879 | -7868 | -8590 |
| Archcare MLTC | 4682 | 8898 | -672 | | | | | | | | | | -6309 | 6598 |
| BCBS Healthplus MLTC | | 9963 | 9963 | 3183 | 6508 | 901 | 9921 | 9921 | 9580 | 1093 | 104 | | | 61137 |
| CenterLight MLTC | | | | | | | 5621 | 6030 | | | | | | 11651 |
| Elderplan MLTC | 400 | | | 3307 | | | | | | | | | | 3707 |
| Elderserve MLTC | | | | 1362 | 3890 | | | | | | | | -1408 | 3844 |
| Hospice Care of Westche | | 2637 | | | | | | | | | | | | 2637 |
| Montefiore Diamond Care | | 10624 | | | 973 | 5835 | 1945 | 973 | | | | | | 20350 |
| NY MCD Coins for HMO A | | | | | | -557 | | | | | | | | -557 |
| NY MCD Coins for MCR A (Pend) | 3200 | | | | | | | | 3112 | 778 | | | | 7090 |
| NY MCD Coins for MCR A | 43114 | 54994 | 33890 | 14768 | -2152 | 5095 | 7002 | 6683 | 10355 | 2372 | 431 | 700 | | 177252 |
| | 46314 | 54994 | 33890 | 14768 | -2152 | 5095 | 7002 | 6683 | 13467 | 3150 | 431 | 700 | | 184342 |
| NY Medicaid (Pend) | 60661 | 34257 | 18492 | | | | | | -2460 | -8285 | -8628 | | | 94037 |
| NY Medicaid | 478236 | 74046 | 441 | 31761 | 35503 | 3395 | 15756 | 12221 | 7850 | 7896 | 4109 | 1740 | | 672954 |
| | 538897 | 108303 | 18933 | 31761 | 35503 | 3395 | 15756 | 9761 | -435 | -732 | 4109 | 1740 | | 766991 |
| Senior Whole Health MLT | 17081 | 19053 | 14466 | 1285 | 8197 | | | | | | | | | 60082 |

\* Resident MDCD pending.

Income Grouped. Data thru 02/28/2023. Trans  thru 02/28/2023.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B.

03/14/23 02:51:28 PM

Pg. 2 of 2

**Epic Rehabilitation and Nursing at White Plains**
21-22623-shl    Doc 266  Filed 03/29/23   Entered 03/29/23 09:24:25   Main Document
Aging Summary for Period 05/01/22 thru 02/28/23
Pg. 11 of 78
Transactions thru 02/28/23

| Payer | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | May-22 | Apr-22 | Mar-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VNSMLTC | 8893 | 5463 | 399 | -4822 | -3494 | 404 | 3448 | -2015 | -2015 | 907 | 964 | 904 | -21710 | -12675 |
| **Totals:** Owed Facility… | 2,205,184 | | 508,709 | | 149,359 | | 102,682 | | 93,781 | | 56,844 | | 478,230 | |
| | | 1,225,391 | | 205,815 | | 84,138 | | 104,511 | | 68,364 | | 64,178 | | 5,347,187 |
| Facility Owes… | | | -672 | | -5,646 | | -704 | | -12,173 | | -3,287 | | -67,523 | |
| | | | | -4,822 | | -3,968 | | -4,475 | | -9,980 | | | | -113,251 |
| Grand Total… | 2,205,184 | | 508,037 | | 143,713 | | 101,978 | | 81,608 | | 53,557 | | 410,707 | |
| | | 1,225,391 | | 200,993 | | 80,170 | | 100,036 | | 58,384 | | 64,178 | | 5,233,936 |

Income Grouped. Data thru 02/28/2023. Trans  thru 02/28/2023.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B.

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000001 | | HMM,CPAs LLP | | | | Terms: | Net 30 Days | | | | |
| 1/2023 | 01/01/23 | 01/01/23 | | 2 | 11475.00 | | | 11475.00 | | | |
| 2/2023 | 02/28/23 | 02/28/23 | | 2 | 10173.75 | | 10173.75 | | | | |
| | 000001 | Balance: | | | 21648.75 | 0.00 | 10173.75 | 11475.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000002 | | JACKSON LEWIS P.C. | | | | Terms: | None | | | | |
| 12272022 | 01/01/23 | 01/01/23 | | 2 | -12873.49 | | | -12873.49 | | | |
| 7584168 | 02/01/22 | 02/01/22 | | 2 | 291.37 | | | | | | 291.37 |
| 7627515 | 02/01/22 | 02/01/22 | | 2 | 349.65 | | | | | | 349.65 |
| 7649958 | 02/01/22 | 02/01/22 | | 2 | 117.01 | | | | | | 117.01 |
| 7688739 | 02/01/22 | 02/01/22 | | 2 | 180.85 | | | | | | 180.85 |
| 7703784 | 02/01/22 | 02/01/22 | | 2 | 240.71 | | | | | | 240.71 |
| 7723652 | 02/01/22 | 02/01/22 | | 2 | 378.11 | | | | | | 378.11 |
| 7741641 | 02/01/22 | 02/01/22 | | 2 | 12.07 | | | | | | 12.07 |
| 7759504 | 02/01/22 | 02/01/22 | | 2 | 382.23 | | | | | | 382.23 |
| 7785079 | 02/01/22 | 02/01/22 | | 2 | 16.08 | | | | | | 16.08 |
| 7793677 | 02/01/22 | 02/01/22 | | 2 | 20.85 | | | | | | 20.85 |
| 7815237 | 02/01/22 | 02/01/22 | | 2 | 390.68 | | | | | | 390.68 |
| 7916225 | 10/01/22 | 10/01/22 | | 2 | 473.11 | | | | | | 473.11 |
| 7935402 | 01/24/22 | 01/24/22 | | 2 | 762.72 | | | | | | 762.72 |
| 7957210 | 02/22/22 | 02/22/22 | | 2 | 58.34 | | | | | | 58.34 |
| 7993132 | 04/18/22 | 04/18/22 | | 2 | 2526.53 | | | | | | 2526.53 |
| 8018438 | 05/20/22 | 05/20/22 | | 2 | 265.64 | | | | | | 265.64 |
| 8025976 | 06/03/22 | 06/03/22 | | 2 | 8500.00 | | | | | | 8500.00 |
| 8039583 | 06/23/22 | 06/23/22 | | 2 | 1123.73 | | | | | | 1123.73 |
| 805537 | 07/01/22 | 07/01/22 | | 2 | 209.73 | | | | | | 209.73 |
| 8110438 | 10/01/22 | 10/01/22 | | 2 | 155.42 | | | | | | 155.42 |
| 8136635 | 11/01/22 | 11/01/22 | | 2 | 785.06 | | | | | 785.06 | |
| 8153542 | 12/01/22 | 12/01/22 | | 2 | 720.09 | | | | 720.09 | | |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8186314 | 01/01/23 | 01/01/23 | | 2 | 19.86 | | | 19.86 | | | |
| 8207986 | 02/01/23 | 02/01/23 | | 2 | 364.42 | | 364.42 | | | | |
| | 000002 | Balance: | | | 5470.77 | 0.00 | 364.42 | -12853.63 | 720.09 | 785.06 | 16454.83 |
| Vendor: 000003 | | | MED-NET COMPLIANCE, LLC | | | Terms: Net 30 Days | | | | | |
| 36705 | 09/15/22 | 09/15/22 | | 2 | 601.01 | | | | | | 601.01 |
| 37085 | 10/01/22 | 10/01/22 | | 2 | 601.01 | | | | | | 601.01 |
| 37462 | 11/15/22 | 11/15/22 | | 2 | 601.01 | | | | | 601.01 | |
| 37862 | 12/15/22 | 12/15/22 | | 2 | 601.01 | | | | 601.01 | | |
| 38248 | 01/15/23 | 01/15/23 | | 2 | 601.01 | | | 601.01 | | | |
| 38648 | 02/15/23 | 02/15/23 | | 2 | 601.01 | | 601.01 | | | | |
| | 000003 | Balance: | | | 3606.06 | 0.00 | 601.01 | 601.01 | 601.01 | 601.01 | 1202.02 |
| Vendor: 000007 | | | VERIZON | | | Terms: Net 30 Days | | | | | |
| 02202023 | 02/20/23 | 02/20/23 | | 1 | 1227.51 * | | 1227.51 | | | | |
| | 000007 | Balance: | | | 1227.51 | 0.00 | 1227.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000010 | | | CON EDISON | | | Terms: Net 30 Days | | | | | |
| 01062023 | 01/06/23 | 01/06/23 | | 2 | 28974.52 * | | | 28974.52 | | | |
| 02072023 | 02/07/23 | 02/07/23 | | 1 | 24496.99 * | | 24496.99 | | | | |
| | 000010 | Balance: | | | 53471.51 | 0.00 | 24496.99 | 28974.52 | 0.00 | 0.00 | 0.00 |
| Vendor: 000011 | | | CON EDISON | | | Terms: Net 30 Days | | | | | |
| 02072023 | 02/07/23 | 02/07/23 | | 1 | 2978.34 * | | 2978.34 | | | | |
| 1/6/2023 | 01/06/23 | 01/06/23 | | 2 | 3682.52 * | | | 3682.52 | | | |
| | 000011 | Balance: | | | 6660.86 | 0.00 | 2978.34 | 3682.52 | 0.00 | 0.00 | 0.00 |
| Vendor: 000013 | | | MATRIXCARE INC. | | | Terms: Net 30 Days | | | | | |
| INV5088994 | 09/01/22 | 09/01/22 | | 2 | 4602.67 | | | | | | 4602.67 |
| INV5321163 | 10/01/22 | 10/01/22 | | 2 | 3657.66 | | | | | | 3657.66 |
| | 000013 | Balance: | | | 8260.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8260.33 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23,  As of 02/28/23,  Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000015** | | | SUPREMACY SERVICES INC. | | | Terms: | Due Upon Receipt | | | | |
| 21517 | 11/01/21 | 11/01/21 | | 2 | 319.72 | | | | | | 319.72 |
| | 000015 | Balance: | | | 319.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.72 |
| **Vendor: 000016** | | | ALLSCRIPTS HEALTHCARE, LLC | | | Terms: | Net 30 Days | | | | |
| 4003867270 | 01/13/22 | 01/13/22 | | 2 | 4551.75 | | | | | | 4551.75 |
| | 000016 | Balance: | | | 4551.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4551.75 |
| **Vendor: 000018** | | | MEDLINE INDUSTRIES, INC. | | | Terms: | Net 120 Days | | | | |
| 1973466325 | 11/06/21 | 11/06/21 | | 2 | 42.01 | | | | | | 42.01 |
| 1973655859 | 11/09/21 | 11/09/21 | | 2 | 89.52 | | | | | | 89.52 |
| 1974837273 | 11/17/21 | 11/17/21 | | 2 | 419.63 | | | | | | 419.63 |
| 1981091646 | 01/05/22 | 01/05/22 | | 2 | 179.52 | | | | | | 179.52 |
| 1982239544 | 01/12/22 | 01/12/22 | | 2 | 61.61 | | | | | | 61.61 |
| 1982239545 | 01/12/22 | 01/12/22 | | 2 | 166.43 | | | | | | 166.43 |
| 1982477120 | 01/13/22 | 01/13/22 | | 2 | 174.70 | | | | | | 174.70 |
| | 000018 | Balance: | | | 1133.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1133.42 |
| **Vendor: 000023** | | | SULLIVAN COUNTY LABS | | | Terms: | Net 30 Days | | | | |
| 000047656 | 01/31/23 | 01/31/23 | | 2 | 1005.00 | | 1005.00 | | | | |
| | 000023 | Balance: | | | 1005.00 | 0.00 | 1005.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000024** | | | ALL STATE PEST MANAGEMENT | | | Terms: | Net 30 Days | | | | |
| 371017 | 12/01/22 | 12/01/22 | | 2 | 113.79 | | | | 113.79 | | |
| 375254 | 08/26/22 | 08/26/22 | | 2 | 500.69 | | | | | | 500.69 |
| 375265 | 08/12/22 | 08/12/22 | | 2 | 113.79 | | | | | | 113.79 |
| 375266 | 08/12/22 | 08/12/22 | | 2 | 39.83 | | | | | | 39.83 |
| 379333 | 09/23/22 | 09/23/22 | | 2 | 500.69 | | | | | | 500.69 |
| 379343 | 09/09/22 | 09/09/22 | | 2 | 113.79 | | | | | | 113.79 |
| 379344 | 09/09/22 | 09/09/22 | | 2 | 39.83 | | | | | | 39.83 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 02/28/23,  As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383212 | 10/21/22 | 10/21/22 | | 2 | 500.69 | | | | | | 500.69 |
| 383225 | 12/01/22 | 12/01/22 | | 2 | 113.79 | | | | 113.79 | | |
| 383226 | 10/21/22 | 10/21/22 | | 2 | 39.83 | | | | | | 39.83 |
| 386937 | 11/18/22 | 11/18/22 | | 2 | 500.69 | | | | | 500.69 | |
| 386948 | 11/16/22 | 11/16/22 | | 2 | 39.83 | | | | | 39.83 | |
| 388727 | 10/21/22 | 10/21/22 | | 2 | 135.47 | | | | | | 135.47 |
| 392744 | 12/30/22 | 12/30/22 | | 2 | 751.04 | | | | 751.04 | | |
| 392745 | 12/19/22 | 12/19/22 | | 2 | 113.79 | | | | 113.79 | | |
| 392746 | 12/16/22 | 12/16/22 | | 2 | 39.83 | | | | 39.83 | | |
| 393886 | 12/19/22 | 12/19/22 | | 2 | 250.35 | | | | 250.35 | | |
| 397006 | 01/17/23 | 01/17/23 | | 2 | 113.79 | | | 113.79 | | | |
| 397007 | 01/17/23 | 01/17/23 | | 2 | 39.83 | | | 39.83 | | | |
| 397303 | 01/31/23 | 01/31/23 | | 2 | 1251.73 | | 1251.73 | | | | |
| 397677 | 01/10/23 | 01/10/23 | | 2 | 75.86 | | | 75.86 | | | |
| 400927 | 02/21/23 | 02/21/23 | | 2 | 113.79 | | 113.79 | | | | |
| 400928 | 02/21/23 | 02/21/23 | | 2 | 39.83 | | 39.83 | | | | |
| 401199 | 02/28/23 | 02/28/23 | | 2 | 1001.39 | | 1001.39 | | | | |
| | 000024 | Balance: | | | 6543.94 | 0.00 | 2406.74 | 229.48 | 1382.59 | 540.52 | 1984.61 |

**Vendor:  000025              GERIMEDIX, INC.**                    Terms:   Net 30 Days

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1302202-IN | 11/21/22 | 11/21/22 | | 2 | 748.90 * | | | | | 748.90 | |
| 1302203-IN | 11/21/22 | 11/21/22 | | 2 | 49.31 * | | | | | 49.31 | |
| 1302204-IN | 11/21/22 | 11/21/22 | | 2 | 46.23 * | | | | | 46.23 | |
| 1302205-IN | 11/21/22 | 11/21/22 | | 2 | 3368.83 * | | | | | 3368.83 | |
| 1302206-IN | 11/21/22 | 11/21/22 | | 2 | 28.18 * | | | | | 28.18 | |
| 1303357-IN | 11/28/22 | 11/28/22 | | 2 | 3358.47 * | | | | | 3358.47 | |
| 1303358-IN | 11/28/22 | 11/28/22 | | 2 | 2544.81 * | | | | | 2544.81 | |
| 1303359-IN | 11/28/22 | 11/28/22 | | 2 | 6.24 * | | | | | 6.24 | |
| 1303360-IN | 11/28/22 | 11/28/22 | | 2 | 8.04 * | | | | | 8.04 | |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23,  As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303361-IN | 11/28/22 | 11/28/22 | | 2 | 9.72 * | | | | | 9.72 | |
| 1303362-IN | 11/28/22 | 11/28/22 | | 2 | 60.80 * | | | | | 60.80 | |
| 1305083-IN | 12/05/22 | 12/05/22 | | 2 | 2694.05 * | | | | 2694.05 | | |
| 1305092-IN | 12/05/22 | 12/05/22 | | 2 | 2250.30 * | | | | 2250.30 | | |
| 1305096-IN | 12/05/22 | 12/05/22 | | 2 | 195.93 * | | | | 195.93 | | |
| 1306589-IN | 12/12/22 | 12/12/22 | | 2 | 2220.97 * | | | | 2220.97 | | |
| 1306590-IN | 12/12/22 | 12/12/22 | | 2 | 1454.69 * | | | | 1454.69 | | |
| 1308047-IN | 12/19/22 | 12/19/22 | | 2 | 1715.30 * | | | | 1715.30 | | |
| 1308048-IN | 12/19/22 | 12/19/22 | | 2 | 1345.13 * | | | | 1345.13 | | |
| 1308049-IN | 12/19/22 | 12/19/22 | | 2 | 73.97 * | | | | 73.97 | | |
| 1308050-IN | 12/19/22 | 12/19/22 | | 2 | 23.12 * | | | | 23.12 | | |
| 1308051-IN | 12/19/22 | 12/19/22 | | 2 | 32.08 * | | | | 32.08 | | |
| 1308052-IN | 12/19/22 | 12/19/22 | | 2 | 17.10 * | | | | 17.10 | | |
| 1309207-IN | 12/27/22 | 12/27/22 | | 2 | 521.72 | | | | 521.72 | | |
| 1309208-IN | 12/27/22 | 12/27/22 | | 2 | 29.16 | | | | 29.16 | | |
| 1309209-IN | 12/27/22 | 12/27/22 | | 2 | 35.20 | | | | 35.20 | | |
| 1309210-IN | 12/27/22 | 12/27/22 | | 2 | 2570.67 | | | | 2570.67 | | |
| 1310365-IN | 01/03/23 | 01/03/23 | | 2 | 2790.49 | | | 2790.49 | | | |
| 1310366-IN | 01/03/23 | 01/03/23 | | 2 | 970.39 | | | 970.39 | | | |
| 1310367-IN | 01/03/23 | 01/03/23 | | 2 | 74.35 | | | 74.35 | | | |
| 1311712-IN | 01/09/23 | 01/09/23 | | 2 | 1996.31 | | | 1996.31 | | | |
| 1311713-IN | 01/09/23 | 01/09/23 | | 2 | 1538.90 | | | 1538.90 | | | |
| 1311714-IN | 01/09/23 | 01/09/23 | | 2 | 52.48 | | | 52.48 | | | |
| 1312424-IN | 01/10/23 | 01/10/23 | | 2 | 107.24 | | | 107.24 | | | |
| 1313012-IN | 01/16/23 | 01/16/23 | | 2 | 4325.39 | | | 4325.39 | | | |
| 1313013-IN | 01/16/23 | 01/16/23 | | 2 | 1705.10 | | | 1705.10 | | | |
| 1313014-IN | 01/16/23 | 01/16/23 | | 2 | 160.86 | | | 160.86 | | | |
| 1313015-IN | 01/16/23 | 01/16/23 | | 2 | 794.18 | | | 794.18 | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314443-IN | 01/23/23 | 01/23/23 | | 2 | 1766.50 | | | 1766.50 | | | |
| 1314444-IN | 01/23/23 | 01/23/23 | | 2 | 3049.95 | | | 3049.95 | | | |
| 1314445-IN | 01/23/23 | 01/23/23 | | 2 | 111.11 | | | 111.11 | | | |
| 1314446-IN | 01/23/23 | 01/23/23 | | 2 | 208.21 | | | 208.21 | | | |
| 1314447-IN | 01/23/23 | 01/23/23 | | 2 | 111.11 | | | 111.11 | | | |
| 1314448-IN | 01/23/23 | 01/23/23 | | 2 | 54.58 | | | 54.58 | | | |
| 1314449-IN | 01/23/23 | 01/23/23 | | 2 | 32.28 | | | 32.28 | | | |
| 1314450-IN | 01/23/23 | 01/23/23 | | 2 | 32.28 | | | 32.28 | | | |
| 1314451-IN | 01/23/23 | 01/23/23 | | 2 | 8.07 | | | 8.07 | | | |
| 1315845-IN | 01/30/23 | 01/30/23 | | 2 | 2634.93 | | 2634.93 | | | | |
| 1315846-IN | 01/30/23 | 01/30/23 | | 2 | 339.24 | | 339.24 | | | | |
| 1315847-IN | 01/30/23 | 01/30/23 | | 2 | 120.00 | | 120.00 | | | | |
| 1317367-IN | 02/06/23 | 02/06/23 | | 2 | 1767.03 | | 1767.03 | | | | |
| 1317368-IN | 02/06/23 | 02/06/23 | | 2 | 1199.90 | | 1199.90 | | | | |
| 1318670-IN | 02/13/23 | 02/13/23 | | 2 | 2160.78 | | 2160.78 | | | | |
| 1318671-IN | 02/13/23 | 02/13/23 | | 2 | 2035.85 | | 2035.85 | | | | |
| 1319893-IN | 02/20/23 | 02/20/23 | | 2 | 3328.58 | | 3328.58 | | | | |
| 1319894-IN | 02/20/23 | 02/20/23 | | 2 | 1077.85 | | 1077.85 | | | | |
| 1319895-IN | 02/20/23 | 02/20/23 | | 2 | 84.81 | | 84.81 | | | | |
| 1319896-IN | 02/20/23 | 02/20/23 | | 2 | 28.27 | | 28.27 | | | | |
| 1319897-IN | 02/20/23 | 02/20/23 | | 2 | 28.27 | | 28.27 | | | | |
| 1319898-IN | 02/20/23 | 02/20/23 | | 2 | 84.81 | | 84.81 | | | | |
| 1319899-IN | 02/20/23 | 02/20/23 | | 2 | 113.08 | | 113.08 | | | | |
| 1319900-IN | 02/20/23 | 02/20/23 | | 2 | 180.80 | | 180.80 | | | | |
| 1319901-IN | 02/20/23 | 02/20/23 | | 2 | 180.80 | | 180.80 | | | | |
| 1319902-IN | 02/20/23 | 02/20/23 | | 2 | 84.81 | | 84.81 | | | | |
| 1319903-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | 56.54 | | | | |
| 1319904-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | 56.54 | | | | |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1319905-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | 56.54 | | | | |
| 1319906-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | 56.54 | | | | |
| 1321209-IN | 02/27/23 | 02/27/23 | | 2 | 3276.06 | | 3276.06 | | | | |
| 1321210-IN | 02/27/23 | 02/27/23 | | 2 | 1246.40 | | 1246.40 | | | | |
| | 000025 | Balance: | | | 65497.13 | 0.00 | 20198.43 | 19889.78 | 15179.39 | 10229.53 | 0.00 |
| **Vendor: 000026** | | NET HEALTH SYSTEMS, INC | | | | Terms: None | | | | | |
| CHASE12202 | 01/26/23 | 01/26/23 | | 2 | -433.50 | | | -433.50 | | | |
| IN661090 | 11/01/22 | 11/01/22 | | 2 | 433.50 | | | | | 433.50 | |
| IN685525 | 12/01/22 | 12/01/22 | | 2 | 433.50 | | | | 433.50 | | |
| IN707594 | 01/01/23 | 01/01/23 | | 2 | 433.50 | | | 433.50 | | | |
| IN727014 | 02/01/23 | 02/01/23 | | 2 | 433.50 | | 433.50 | | | | |
| SHAMEX | 11/01/22 | 11/01/22 | | 2 | -433.53 * | | | | | -0.03 | |
| | 000026 | Balance: | | | 1300.47 | 0.00 | 433.50 | 0.00 | 433.50 | 433.47 | 0.00 |
| **Vendor: 000031** | | TYPODUCTIONS,INC. | | | | Terms: Net 30 Days | | | | | |
| 15757 | 11/08/22 | 11/08/22 | | 2 | 150.00 | | | | | 150.00 | |
| 16027 | 12/01/22 | 12/01/22 | | 2 | 600.00 | | | | 600.00 | | |
| 16215 | 12/08/22 | 12/08/22 | | 2 | 150.00 | | | | 150.00 | | |
| AMEX/SALEM | 01/01/23 | 01/01/23 | | 2 | -300.00 | | | -300.00 | | | |
| | 000031 | Balance: | | | 600.00 | 0.00 | 0.00 | -300.00 | 750.00 | 150.00 | 0.00 |
| **Vendor: 000032** | | FALCO LAWN SPRINKLERS INC. | | | | Terms: Net 30 Days | | | | | |
| 24608 | 02/01/23 | 02/01/23 | | 2 | 4335.00 * | | 4335.00 | | | | |
| | 000032 | Balance: | | | 4335.00 | 0.00 | 4335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000034** | | ALLSTATE MEDICAL | | | | Terms: Net 30 Days | | | | | |
| 0345783-IN | 03/30/22 | 03/30/22 | | 2 | 172.86 | | | | | | 172.86 |
| 0390984-IN | 09/19/22 | 09/19/22 | | 2 | 118.72 | | | | | | 118.72 |
| 0392143-IN | 10/01/22 | 10/01/22 | | 2 | 93.20 | | | | | | 93.20 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0392171-IN | 10/01/22 | 10/01/22 | | 2 | 1072.91 | | | | | | 1072.91 |
| 0392840-IN | 10/13/22 | 10/13/22 | | 2 | 59.07 | | | | | | 59.07 |
| 0392897-IN | 10/13/22 | 10/13/22 | | 2 | 184.03 | | | | | | 184.03 |
| 0393209-IN | 10/19/22 | 10/19/22 | | 2 | 236.61 | | | | | | 236.61 |
| 0393355-IN | 10/21/22 | 10/21/22 | | 2 | 49.83 | | | | | | 49.83 |
| 0393732-IN | 10/25/22 | 10/25/22 | | 2 | 279.66 | | | | | | 279.66 |
| 0394002-IN | 10/26/22 | 10/26/22 | | 2 | 204.78 | | | | | | 204.78 |
| 0394482-IN | 11/01/22 | 11/01/22 | | 2 | 379.63 | | | | | 379.63 | |
| 0394864-IN | 11/07/22 | 11/07/22 | | 2 | 124.58 | | | | | 124.58 | |
| 0394903-IN | 11/01/22 | 11/01/22 | | 2 | 259.02 | | | | | 259.02 | |
| 0395812-IN | 11/16/22 | 11/16/22 | | 2 | 372.81 | | | | | 372.81 | |
| 0396567-IN | 11/26/22 | 11/26/22 | | 2 | 221.08 | | | | | 221.08 | |
| 0396867-IN | 11/30/22 | 11/30/22 | | 2 | 253.06 | | | | | 253.06 | |
| 0397543-IN | 12/07/22 | 12/07/22 | | 2 | 269.80 | | | | 269.80 | | |
| 0397603-IN | 12/07/22 | 12/07/22 | | 2 | 212.69 | | | | 212.69 | | |
| 0397708-IN | 12/08/22 | 12/08/22 | | 2 | 265.52 | | | | 265.52 | | |
| 0397739-IN | 12/08/22 | 12/08/22 | | 2 | 364.14 | | | | 364.14 | | |
| 0397994-IN | 12/12/22 | 12/12/22 | | 2 | 146.25 | | | | 146.25 | | |
| 0398217-IN | 12/14/22 | 12/14/22 | | 2 | 86.59 | | | | 86.59 | | |
| 0398294-IN | 12/14/22 | 12/14/22 | | 2 | 145.22 | | | | 145.22 | | |
| 0398738-IN | 12/20/22 | 12/20/22 | | 2 | 126.80 | | | | 126.80 | | |
| 0398849-IN | 12/20/22 | 12/20/22 | | 2 | 388.03 | | | | 388.03 | | |
| 0399291-IN | 12/27/22 | 12/27/22 | | 2 | 268.77 | | | | 268.77 | | |
| 0400351-IN | 01/10/23 | 01/10/23 | | 2 | 100.20 | | | 100.20 | | | |
| 0401437-IN | 01/20/23 | 01/20/23 | | 2 | 165.10 | | | 165.10 | | | |
| 0401438-IN | 01/20/23 | 01/20/23 | | 2 | 205.92 | | | 205.92 | | | |
| 0401480-IN | 01/20/23 | 01/20/23 | | 2 | 154.44 | | | 154.44 | | | |
| 0401536-IN | 01/23/23 | 01/23/23 | | 2 | 303.39 | | | 303.39 | | | |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0402105-IN | 01/27/23 | 01/27/23 | | 2 | 170.15 | | | 170.15 | | | |
| 0403356-IN | 02/09/23 | 02/09/23 | | 2 | 26.46 | | 26.46 | | | | |
| 0403675-IN | 02/14/23 | 02/14/23 | | 2 | 84.21 | | 84.21 | | | | |
| 0403898-IN | 02/16/23 | 02/16/23 | | 2 | 157.15 | | 157.15 | | | | |
| 0404617-IN | 02/23/23 | 02/23/23 | | 2 | 243.36 | | 243.36 | | | | |
| 0404974-IN | 02/27/23 | 02/27/23 | | 2 | 8896.50 | | 8896.50 | | | | |
| 0405126-IN | 02/28/23 | 02/28/23 | | 2 | 274.19 | | 274.19 | | | | |
| | 000034 | Balance: | | | 17136.73 | 0.00 | 9681.87 | 1099.20 | 2273.81 | 1610.18 | 2471.67 |
| **Vendor: 000039** | | OPTIMUM | | | | Terms: Net 30 Days | | | | | |
| 02082023 | 02/08/23 | 02/08/23 | | 1 | 3072.64 * | | 3072.64 | | | | |
| | 000039 | Balance: | | | 3072.64 | 0.00 | 3072.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000047** | | SUBURBAN CARTING CO. | | | | Terms: Net 30 Days | | | | | |
| 866424 | 12/31/22 | 12/31/22 | | 2 | 10192.38 | | | 10192.38 | | | |
| 870491 | 01/01/23 | 01/01/23 | | 2 | 8754.99 | | | 8754.99 | | | |
| 875166 | 02/28/23 | 02/28/23 | | 2 | 7776.04 | | 7776.04 | | | | |
| | 000047 | Balance: | | | 26723.41 | 0.00 | 7776.04 | 18947.37 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000050** | | SMARTLINX SOLUTIONS LLC | | | | Terms: Net 30 Days | | | | | |
| IG00023116 | 10/01/22 | 10/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00024638 | 11/01/22 | 11/01/22 | | 2 | 459.79 | | | | | 459.79 | |
| IG00025479 | 12/01/22 | 12/01/22 | | 2 | 459.79 | | | | 459.79 | | |
| IG00027511 | 01/01/23 | 01/01/23 | | 2 | 1549.07 | | | 1549.07 | | | |
| | 000050 | Balance: | | | 2928.44 | 0.00 | 0.00 | 1549.07 | 459.79 | 459.79 | 459.79 |
| **Vendor: 000052** | | SBV WORKFORCE MANAGEMENT | | | | Terms: Net 60 Days | | | | | |
| 012023-WHT | 01/01/23 | 01/01/23 | 03/17/23 | 2 | 1398.04 * | | | 1398.04 | | | |
| 022023-WHT | 02/01/23 | 02/01/23 | 03/17/23 | 2 | 1398.04 * | | 1398.04 | | | | |
| | 000052 | Balance: | | | 2796.08 | 0.00 | 1398.04 | 1398.04 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000053 | | SECURE 360 INC. | | | | **Terms:** Net 90 Days | | | | | |
| 2429 | 08/30/22 | 08/30/22 | | 2 | 37405.63 * | | | | | | 18702.81 |
| 59909 | 11/30/21 | 11/30/21 | | 2 | 63.00 | | | | | | 63.00 |
| 61878 | 09/01/22 | 09/01/22 | | 2 | 921.19 | | | | | | 921.19 |
| | 000053 | Balance: | | | 19687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19687.00 |
| **Vendor:** 000055 | | ACUTE CARE GASES | | | | **Terms:** Net 90 Days | | | | | |
| 34852 | 01/01/22 | 01/01/22 | 01/10/23 | 2 | 512.50 | | | | | | 512.50 |
| 45902 | 11/09/22 | 11/09/22 | | 2 | 88.40 | | | | | 88.40 | |
| 46123 | 11/16/22 | 11/16/22 | | 2 | 88.40 | | | | | 88.40 | |
| 46324 | 12/01/22 | 12/01/22 | | 2 | 88.40 | | | | 88.40 | | |
| 46568 | 11/30/22 | 11/30/22 | | 2 | 226.30 | | | | | 226.30 | |
| 46799 | 12/07/22 | 12/07/22 | | 2 | 156.80 | | | | 156.80 | | |
| 46981 | 12/14/22 | 12/14/22 | | 2 | 88.40 | | | | 88.40 | | |
| 47231 | 12/21/22 | 12/21/22 | | 2 | 20.00 | | | | 20.00 | | |
| 47397 | 12/28/22 | 12/28/22 | | 2 | 156.80 | | | | 156.80 | | |
| 47427 | 12/23/22 | 12/23/22 | | 2 | 180.00 | | | | 180.00 | | |
| 47615 | 01/04/23 | 01/04/23 | | 2 | 20.00 | | | 20.00 | | | |
| 47643 | 01/04/23 | 01/04/23 | | 2 | 160.00 | | | 160.00 | | | |
| 47825 | 01/11/23 | 01/11/23 | | 2 | 88.40 | | | 88.40 | | | |
| 48073 | 01/18/23 | 01/18/23 | | 2 | 20.00 | | | 20.00 | | | |
| 48312 | 01/25/23 | 01/25/23 | | 2 | 156.80 | | | 156.80 | | | |
| 48524 | 02/01/23 | 02/01/23 | | 2 | 20.00 | | 20.00 | | | | |
| 48717 | 02/06/23 | 02/06/23 | | 2 | 180.00 | | 180.00 | | | | |
| 48758 | 02/08/23 | 02/08/23 | | 2 | 88.40 | | 88.40 | | | | |
| 48948 | 02/15/23 | 02/15/23 | | 2 | 20.00 | | 20.00 | | | | |
| 49248 | 02/22/23 | 02/22/23 | | 2 | 156.80 | | 156.80 | | | | |
| R29752 | 09/30/22 | 09/30/22 | | 2 | 531.60 | | | | | | 531.60 |
| R29753 | 09/30/22 | 09/30/22 | | 2 | 88.50 | | | | | | 88.50 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R29754 | 09/30/22 | 09/30/22 | | 2 | 73.80 | | | | | | 73.80 |
| R29755 | 09/30/22 | 09/30/22 | | 2 | 246.60 | | | | | | 246.60 |
| R29756 | 09/30/22 | 09/30/22 | | 2 | 113.40 | | | | | | 113.40 |
| R29757 | 09/30/22 | 09/30/22 | | 2 | 205.50 | | | | | | 205.50 |
| R30380 | 10/31/22 | 10/31/22 | | 2 | 549.32 | | | | | | 549.32 |
| R30381 | 10/31/22 | 10/31/22 | | 2 | 91.45 | | | | | | 91.45 |
| R30382 | 10/31/22 | 10/31/22 | | 2 | 76.26 | | | | | | 76.26 |
| R30383 | 10/31/22 | 10/31/22 | | 2 | 254.82 | | | | | | 254.82 |
| R30384 | 10/31/22 | 10/31/22 | | 2 | 117.18 | | | | | | 117.18 |
| R30385 | 10/31/22 | 10/31/22 | | 2 | 254.82 | | | | | | 254.82 |
| R31009 | 11/30/22 | 11/30/22 | | 2 | 528.81 | | | | | 528.81 | |
| R31010 | 11/30/22 | 11/30/22 | | 2 | 88.50 | | | | | 88.50 | |
| R31011 | 11/30/22 | 11/30/22 | | 2 | 73.80 | | | | | 73.80 | |
| R31012 | 11/30/22 | 11/30/22 | | 2 | 246.60 | | | | | 246.60 | |
| R31013 | 11/30/22 | 11/30/22 | | 2 | 113.40 | | | | | 113.40 | |
| R31014 | 11/30/22 | 11/30/22 | | 2 | 109.62 | | | | | 109.62 | |
| R31643 | 12/31/22 | 12/31/22 | | 2 | 462.83 | | | 462.83 | | | |
| R31644 | 12/31/22 | 12/31/22 | | 2 | 91.45 | | | 91.45 | | | |
| R31645 | 12/31/22 | 12/31/22 | | 2 | 76.26 | | | 76.26 | | | |
| R31646 | 12/31/22 | 12/31/22 | | 2 | 254.82 | | | 254.82 | | | |
| R31647 | 12/31/22 | 12/31/22 | | 2 | 117.18 | | | 117.18 | | | |
| R31648 | 12/31/22 | 12/31/22 | | 2 | 139.86 | | | 139.86 | | | |
| R32272 | 01/31/23 | 01/31/23 | | 2 | 545.99 | | 545.99 | | | | |
| R32273 | 01/31/23 | 01/31/23 | | 2 | 91.45 | | 91.45 | | | | |
| R32274 | 01/31/23 | 01/31/23 | | 2 | 76.26 | | 76.26 | | | | |
| R32275 | 01/31/23 | 01/31/23 | | 2 | 254.82 | | 254.82 | | | | |
| R32276 | 01/31/23 | 01/31/23 | | 2 | 117.18 | | 117.18 | | | | |
| R32277 | 01/31/23 | 01/31/23 | | 2 | 249.06 | | 249.06 | | | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R32912 | 02/28/23 | 02/28/23 | | 2 | 528.92 | | 528.92 | | | | |
| R32913 | 02/28/23 | 02/28/23 | | 2 | 86.94 | | 86.94 | | | | |
| R32914 | 02/28/23 | 02/28/23 | | 2 | 82.60 | | 82.60 | | | | |
| R32915 | 02/28/23 | 02/28/23 | | 2 | 68.88 | | 68.88 | | | | |
| R32916 | 02/28/23 | 02/28/23 | | 2 | 230.16 | | 230.16 | | | | |
| R32917 | 02/28/23 | 02/28/23 | | 2 | 105.84 | | 105.84 | | | | |
| R32918 | 02/28/23 | 02/28/23 | | 2 | 230.16 | | 230.16 | | | | |
| | 000055 | Balance: | | | 10091.04 | 0.00 | 3133.46 | 1587.60 | 690.40 | 1563.83 | 3115.75 |
| **Vendor:** 000057 | | MEDICANIX | | | | **Terms:** Net 30 Days | | | | | |
| 4538362 | 01/26/23 | 01/26/23 | | 2 | 4200.62 | | | 4200.62 | | | |
| | 000057 | Balance: | | | 4200.62 | 0.00 | 0.00 | 4200.62 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000069 | | CENTRAL CARE SOLUTIONS | | | | **Terms:** Net 30 Days | | | | | |
| 49139 | 02/28/23 | 02/28/23 | | M | 69316.68 * | | 68307.32 | | | | |
| | 000069 | Balance: | | | 68307.32 | 0.00 | 68307.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000071 | | LONG TERM SOLUTIONS INC. | | | | **Terms:** Net 30 Days | | | | | |
| 22312 | 01/31/23 | 01/31/23 | | 2 | 2840.00 * | | 2840.00 | | | | |
| 22384 | 02/28/23 | 02/28/23 | | 2 | 2795.00 | | 2795.00 | | | | |
| | 000071 | Balance: | | | 5635.00 | 0.00 | 5635.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000072 | | DENTSERV DENTAL SERVICES PC | | | | **Terms:** Net 30 Days | | | | | |
| 117430 | 08/31/22 | 08/31/22 | | 2 | 2580.00 | | | | | | 2580.00 |
| 117842 | 09/30/22 | 09/30/22 | | 2 | 4300.00 | | | | | | 4300.00 |
| 118251 | 10/31/22 | 10/31/22 | | 2 | 2580.00 | | | | | | 2580.00 |
| 118690 | 11/30/22 | 11/30/22 | | 2 | 3440.00 | | | | | 3440.00 | |
| 119121 | 12/31/22 | 12/31/22 | | 2 | 2741.25 | | | 2741.25 | | | |
| 119534 | 01/31/23 | 01/31/23 | | 2 | 3655.00 | | 3655.00 | | | | |
| 119945 | 02/28/23 | 02/28/23 | | 2 | 3547.50 | | 3547.50 | | | | |
| | 000072 | Balance: | | | 22843.75 | 0.00 | 7202.50 | 2741.25 | 0.00 | 3440.00 | 9460.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000074** | | | LANGUAGE FUNDAMENTALS | | | Terms: | Net 30 Days | | | | |
| 111337 | 01/31/23 | 01/31/23 | | 2 | 14840.00 | | 14840.00 | | | | |
| 111419 | 02/28/23 | 02/28/23 | | 2 | 12156.00 | | 12156.00 | | | | |
| | 000074 | Balance: | | | 26996.00 | 0.00 | 26996.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000077** | | | NOVA HEALTHCARE SOLUTIONS INC. | | | Terms: | Net 21 Days | | | | |
| 8404 | 02/28/23 | 02/28/23 | | 2 | 300.00 | | 300.00 | | | | |
| | 000077 | Balance: | | | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000078** | | | COZZINI BROTHERS, INC. | | | Terms: | Net 30 Days | | | | |
| C12693594 | 02/20/23 | 02/20/23 | | 2 | 42.27 | | 42.27 | | | | |
| | 000078 | Balance: | | | 42.27 | 0.00 | 42.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000079** | | | OPRANDY'S FIRE & SAFETY, INC. | | | Terms: | Net 30 Days | | | | |
| 63415 | 01/16/23 | 01/16/23 | | 2 | 396.02 | | | 396.02 | | | |
| | 000079 | Balance: | | | 396.02 | 0.00 | 0.00 | 396.02 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000080** | | | INNOVATIVE WATER CONSULTING | | | Terms: | Net 30 Days | | | | |
| 1068 | 12/17/22 | 12/17/22 | | 2 | 500.00 | | | | 500.00 | | |
| | 000080 | Balance: | | | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| **Vendor: 000081** | | | OPEN SYSTEMS METRO | | | Terms: | Net 30 Days | | | | |
| 67713 | 12/01/21 | 12/01/21 | | 2 | 268.77 | | | | | | 268.77 |
| | 000081 | Balance: | | | 268.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.77 |
| **Vendor: 000084** | | | ATLANTIC TOMORROWS OFFICE | | | Terms: | Net 30 Days | | | | |
| MS18289 | 01/01/23 | 01/01/23 | | 2 | 54.19 | | | 54.19 | | | |
| MS18290 | 01/01/23 | 01/01/23 | | 2 | 52.02 | | | 52.02 | | | |
| MS18870 | 02/01/23 | 02/01/23 | | 2 | 54.19 | | 54.19 | | | | |
| MS18871 | 02/01/23 | 02/01/23 | | 2 | 52.02 | | 52.02 | | | | |
| | 000084 | Balance: | | | 212.42 | 0.00 | 106.21 | 106.21 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000085** | | | PREVENTIVE DIAGNOSTICS, INC. | | | Terms: | Net 30 Days | | | | |
| 31978 | 12/31/22 | 12/31/22 | | 2 | 4711.07 | | | 4711.07 | | | |
| 32680 | 01/01/23 | 01/01/23 | | 2 | 4687.20 | | | 4687.20 | | | |
| 33307 | 02/01/23 | 02/01/23 | | 2 | 3573.99 | | 3573.99 | | | | |
| | 000085 | Balance: | | | 12972.26 | 0.00 | 3573.99 | 9398.27 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000086** | | | LTC CONSULTING SERVICES | | | Terms: | Net 30 Days | | | | |
| 6343 | 02/01/23 | 02/01/23 | | 2 | 10705.00 | | 10705.00 | | | | |
| | 000086 | Balance: | | | 10705.00 | 0.00 | 10705.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000088** | | | HEALTH FACILITY ASSESSMENT FUND | | | Terms: | Due Upon Receipt | | | | |
| 2/2023 | 02/28/23 | 02/28/23 | | 1 | 68541.00 * | | 68541.00 | | | | |
| | 000088 | Balance: | | | 68541.00 | 0.00 | 68541.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000093** | | | INTERSTATE FIRE & SAFTY EQUIP. | | | Terms: | Net 30 Days | | | | |
| 0000068622 | 06/30/22 | 06/30/22 | | 2 | 2912.04 | | | | | | 2912.04 |
| 0000105127 | 01/02/22 | 01/01/22 | | 2 | 3865.74 | | | | | | 3865.74 |
| | 000093 | Balance: | | | 6777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6777.78 |
| **Vendor: 000095** | | | CROWN CARE SERVICES INC. | | | Terms: | Net 30 Days | | | | |
| 74313 | 02/01/23 | 02/01/23 | | 2 | 180.00 | | 180.00 | | | | |
| 75242 | 02/28/23 | 02/28/23 | | 2 | 180.00 | | 180.00 | | | | |
| | 000095 | Balance: | | | 360.00 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000101** | | | H&R HEALTHCARE | | | Terms: | Net 30 Days | | | | |
| PR063769 | 12/19/22 | 12/19/22 | | 2 | 130.05 * | | | 130.05 | | | |
| PR071389 | 01/31/23 | 01/31/23 | | 2 | 536.46 * | | 536.46 | | | | |
| PR072570 | 01/31/23 | 01/31/23 | | 2 | 1200.80 * | | 1200.80 | | | | |
| PR073144 | 01/31/23 | 01/31/23 | | 2 | 273.11 * | | 273.11 | | | | |
| PR073280 | 01/31/23 | 01/31/23 | | 2 | 874.59 * | | 874.59 | | | | |
| PR073716 | 01/31/23 | 01/31/23 | | 2 | 927.69 * | | 927.69 | | | | |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PR077641 | 02/22/23 | 02/22/23 | | 2 | 929.86 | | 929.86 | | | | |
| PR080349 | 02/28/23 | 02/28/23 | | 2 | 92.12 | | 92.12 | | | | |
| PR081400 | 02/28/23 | 02/28/23 | | 2 | 546.21 | | 546.21 | | | | |
| PR081472 | 02/28/23 | 02/28/23 | | 2 | 364.14 | | 364.14 | | | | |
| PSCM03434 | 01/17/23 | 01/17/23 | | 2 | -84.21 * | | | -84.21 | | | |
| | 000101 | Balance: | | | 5790.82 | 0.00 | 5744.98 | -84.21 | 130.05 | 0.00 | 0.00 |
| Vendor: 000108 | | EPIC WHITE PLAINS RESIDENT FUNDS | | | | Terms: None | | | | | |
| 2/2023 | 02/28/23 | 02/28/23 | | M | 10757.53 * | | 10757.53 | | | | |
| | 000108 | Balance: | | | 10757.53 | 0.00 | 10757.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000111 | | NATIONAL CARE SYSTEMS,LLC | | | | Terms: Due Upon Receipt | | | | | |
| 184238 | 01/01/23 | 01/01/23 | | 2 | 1625.63 | | | 1625.63 | | | |
| | 000111 | Balance: | | | 1625.63 | 0.00 | 0.00 | 1625.63 | 0.00 | 0.00 | 0.00 |
| Vendor: 000117 | | PHARMSCRIPT,LLC | | | | Terms: Net 30 Days | | | | | |
| 2/2023 | 02/28/23 | 02/28/23 | | 2 | 38468.27 | | 38468.27 | | | | |
| IN00669624 | 03/01/22 | 03/01/22 | 09/06/22 | 2 | 28825.93 | | | | | | 28825.93 |
| WRONGYEAR | 03/01/22 | 03/01/22 | | 2 | -18673.64 | | | | | | -18673.64 |
| | 000117 | Balance: | | | 48620.56 | 0.00 | 38468.27 | 0.00 | 0.00 | 0.00 | 10152.29 |
| Vendor: 000119 | | GEORGE MICHAELS | | | | Terms: Due Upon Receipt | | | | | |
| 02/2023 | 02/28/23 | 02/28/23 | | 1 | 2185.92 * | | 2185.92 | | | | |
| | 000119 | Balance: | | | 2185.92 | 0.00 | 2185.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000121 | | RELIAS LLC | | | | Terms: Net 30 Days | | | | | |
| SI-270335 | 01/01/22 | 01/01/22 | | 2 | 1528.14 | | | | | | 1528.14 |
| | 000121 | Balance: | | | 1528.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1528.14 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23,  As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000128 | | NYSHFA | | | | Terms: Due Upon Receipt | | | | | |
| 000046902 | 02/01/23 | 02/01/23 | | 2 | 1021.34 | | 1021.34 | | | | |
| | 000128 | Balance: | | | 1021.34 | 0.00 | 1021.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000129 | | MBS LTD | | | | Terms: Net 30 Days | | | | | |
| 803141 | 06/01/22 | 06/01/22 | | 2 | 48.99 | | | | | | 48.99 |
| 803143 | 06/01/22 | 06/01/22 | | 2 | 141.68 | | | | | | 141.68 |
| 803372 | 06/01/22 | 06/01/22 | | 2 | 65.33 | | | | | | 65.33 |
| 804823 | 07/01/22 | 07/01/22 | | 2 | 63.15 | | | | | | 63.15 |
| 809771 | 07/01/22 | 07/01/22 | | 2 | 28.31 | | | | | | 28.31 |
| 813555 | 08/25/22 | 08/25/22 | | 2 | 21.78 | | | | | | 21.78 |
| 813557 | 08/01/22 | 08/01/22 | | 2 | 194.81 | | | | | | 194.81 |
| 818812 | 09/01/22 | 09/01/22 | | 2 | 336.49 | | | | | | 336.49 |
| 828336 | 11/01/22 | 11/01/22 | | 2 | 141.68 | | | | | 141.68 | |
| 833004 | 12/01/22 | 12/01/22 | | 2 | 531.30 | | | | 531.30 | | |
| 837620 | 01/01/23 | 01/01/23 | | 2 | 5.44 | | | 5.44 | | | |
| 837621 | 01/01/23 | 01/01/23 | | 2 | 460.46 | | | 460.46 | | | |
| 842590 | 02/01/23 | 02/01/23 | | 2 | 33.75 | | 33.75 | | | | |
| | 000129 | Balance: | | | 2073.17 | 0.00 | 33.75 | 465.90 | 531.30 | 141.68 | 900.54 |
| Vendor: 000133 | | EZPRODUCTS INTERNATIONAL INC. | | | | Terms: Due Upon Receipt | | | | | |
| 00296242 | 01/01/22 | 01/01/22 | | 2 | 1380.00 | | | | | | 1380.00 |
| | 000133 | Balance: | | | 1380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1380.00 |
| Vendor: 000136 | | DAILY NEWS | | | | Terms: Due Upon Receipt | | | | | |
| 02162023 | 02/16/23 | 02/16/23 | | 2 | 146.65 * | | 146.65 | | | | |
| | 000136 | Balance: | | | 146.65 | 0.00 | 146.65 | 0.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000137** | | | ACUTIS DIAGNOSTICS LABORATORY | | | Terms: | Due Upon Receipt | | | | |
| ADJUSTMENT | 10/01/22 | 10/01/22 | | 2 | 76850.00 | | | | | | 76850.00 |
| | 000137 | Balance: | | | 76850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76850.00 |
| **Vendor: 000140** | | | NEXUS HEALTH RESOURCES, INC. | | | Terms: | Net 30 Days | | | | |
| 2337 | 02/01/23 | 02/01/23 | | 2 | 253.25 | | 253.25 | | | | |
| | 000140 | Balance: | | | 253.25 | 0.00 | 253.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000142** | | | H.T. LYONS, INC. | | | Terms: | Net 10 Days | | | | |
| 920002533 | 11/01/21 | 11/01/21 | | 2 | 1181.13 | | | | | | 1181.13 |
| 920003839 | 11/01/21 | 11/01/21 | | 2 | 331.63 | | | | | | 331.63 |
| 920003852 | 11/01/21 | 11/01/21 | | 2 | 192.91 | | | | | | 192.91 |
| 920003887 | 11/01/21 | 11/01/21 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920003980 | 11/01/21 | 11/01/21 | 12/16/21 | 2 | 2506.44 | | | | | | 2506.44 |
| 9200049581 | 12/13/21 | 12/13/21 | | 2 | 2570.66 | | | | | | 2570.66 |
| 920005293 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920005294 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| | 000142 | Balance: | | | 14302.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14302.09 |
| **Vendor: 000143** | | | MASSIVE DBA BLACK SEA TRANSPORTATIO | | | Terms: | Net 30 Days | | | | |
| 230228 | 02/01/23 | 02/01/23 | | 2 | 2430.00 | | 2430.00 | | | | |
| | 000143 | Balance: | | | 2430.00 | 0.00 | 2430.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000150** | | | HD SUPPLY FACILITIES MAINTENANCE LT | | | Terms: | Net 30 Days | | | | |
| 9190700874 | 12/01/21 | 12/01/21 | | 2 | 529.23 | | | | | | 529.23 |
| | 000150 | Balance: | | | 529.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 529.23 |
| **Vendor: 000153** | | | INTEGRA SCRIIPTS, LLC | | | Terms: | Net 30 Days | | | | |
| 41753 | 11/30/22 | 11/30/22 | | 2 | 1898.73 | | | | | 1898.73 | |
| 42575 | 12/31/22 | 12/31/22 | | 2 | 1898.73 | | | 1898.73 | | | |
| 43412 | 01/01/23 | 01/01/23 | | 2 | 1898.73 | | | 1898.73 | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 02/28/23,  As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44391 | 02/01/23 | 02/01/23 | | 2 | 1898.73 | | 1898.73 | | | | |
| | 000153 | Balance: | | | 7594.92 | 0.00 | 1898.73 | 3797.46 | 0.00 | 1898.73 | 0.00 |
| Vendor: 000155 | | MEDFIRST STAFFING SERVICES, INC. | | | | Terms: | Due Upon Receipt | | | | |
| 1093 | 11/07/21 | 11/07/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1094 | 11/14/21 | 11/14/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1151 | 12/18/22 | 12/18/22 | | 2 | 2500.00 | | | | 2500.00 | | |
| 1152 | 12/25/22 | 12/25/22 | | 2 | 2500.00 | | | | 2500.00 | | |
| 1153 | 12/31/22 | 12/31/22 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1154 | 01/08/23 | 01/08/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1155 | 01/15/23 | 01/15/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1156 | 01/22/23 | 01/22/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1157 | 01/29/23 | 01/29/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1158 | 02/05/23 | 02/05/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1159 | 02/12/23 | 02/12/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1160 | 02/19/23 | 02/19/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1161 | 02/26/23 | 02/26/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| | 000155 | Balance: | | | 32500.00 | 0.00 | 10000.00 | 12500.00 | 5000.00 | 0.00 | 5000.00 |
| Vendor: 000167 | | ALL SAFE FIRE PROTECTION & MECHANIC | | | | Terms: | Net 30 Days | | | | |
| 56699-PM | 02/01/23 | 02/01/23 | | 2 | 575.00 | | 575.00 | | | | |
| | 000167 | Balance: | | | 575.00 | 0.00 | 575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000169 | | AETNA LIFE INSURANCE COMPANY | | | | Terms: | Due Upon Receipt | | | | |
| 256835 | 02/01/23 | 02/01/23 | | 2 | 271.97 * | | 271.97 | | | | |
| | 000169 | Balance: | | | 271.97 | 0.00 | 271.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000177 | | DRB BENEFIT GROUP | | | | Terms: | Net 30 Days | | | | |
| 5158 | 02/28/23 | 02/28/23 | | 1 | 300.00 * | | 300.00 | | | | |
| | 000177 | Balance: | | | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000180** | | CURRENT TECHNOLOGIES ELECTRONICS | | | | Terms: Due Upon Receipt | | | | | |
| 215220 | 07/06/22 | 07/06/22 | | 2 | 46.80 | | | | | | 46.80 |
| 215521 | 09/30/22 | 09/30/22 | | 2 | 1210.00 | | | | | | 1210.00 |
| | 000180 | Balance: | | | 1256.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1256.80 |
| **Vendor: 000182** | | HK LAUNDRY EQUIPMENT INC. | | | | Terms: Due Upon Receipt | | | | | |
| 231460 | 01/19/22 | 01/19/22 | | 2 | 661.99 | | | | | | 661.99 |
| 231495 | 05/01/22 | 05/01/22 | | 2 | 344.09 | | | | | | 344.09 |
| | 000182 | Balance: | | | 1006.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1006.08 |
| **Vendor: 000185** | | CONDRA AND ASSOCIATES | | | | Terms: Due Upon Receipt | | | | | |
| 02152023 | 02/15/23 | 02/15/23 | | 2 | 27000.00 * | | 13500.00 | | | | |
| | 000185 | Balance: | | | 13500.00 | 0.00 | 13500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000190** | | GOODNEWS PERSONNEL | | | | Terms: Net 30 Days | | | | | |
| 3452 | 02/28/23 | 02/28/23 | | 2 | 3880.00 | | 3880.00 | | | | |
| | 000190 | Balance: | | | 3880.00 | 0.00 | 3880.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000192** | | WHITE PLAINS HOSPITAL CENTER | | | | Terms: Due Upon Receipt | | | | | |
| 01056167 | 07/01/22 | 07/01/22 | | 2 | 111.16 | | | | | | 111.16 |
| 05649738 | 01/01/22 | 01/01/22 | | 2 | 39.14 | | | | | | 39.14 |
| 1255500282 | 01/01/22 | 01/01/22 | | 2 | 28.34 | | | | | | 28.34 |
| 1272129132 | 01/01/22 | 01/01/22 | | 2 | 91.18 | | | | | | 91.18 |
| 1273516902 | 07/01/22 | 07/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1274132172 | 07/01/22 | 07/01/22 | | 2 | 136.60 | | | | | | 136.60 |
| 1279104552 | 02/01/22 | 02/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1280312312 | 02/01/22 | 02/01/22 | | 2 | 24.41 | | | | | | 24.41 |
| | 000192 | Balance: | | | 532.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.57 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23,  As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  000193** | | | MICHELMAN & ROBINSON, LLP | | | **Terms:** | Due Upon Receipt | | | | |
| 175684 | 11/01/21 | 11/01/21 | | 2 | 82741.57 | | | | | | 82741.57 |
| 179087 | 11/01/21 | 11/01/21 | | 2 | 170774.72 | | | | | | 170774.72 |
| 180362 | 03/01/22 | 03/01/22 | | 2 | 96408.40 * | | | | | | 1048.69 |
| 181502 | 03/01/22 | 03/01/22 | | N | 72087.65 * | | | | | | 10123.15 |
| 182270 | 03/01/22 | 03/01/22 | | N | 63682.47 * | | | | | | 13694.32 |
| 182895 | 09/01/22 | 09/01/22 | | 2 | 61511.60 | | | | | | 61511.60 |
| 183329 | 04/30/22 | 04/30/22 | | 2 | 13118.23 | | | | | | 13118.23 |
| 184138 | 09/01/22 | 09/01/22 | | 2 | 17191.99 | | | | | | 17191.99 |
| 186375 | 08/31/22 | 08/31/22 | | 2 | 11513.49 | | | | | | 11513.49 |
| | 000193 | Balance: | | | 381717.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381717.76 |
| **Vendor:  000202** | | | DE LAGE LANDEN FINANCIAL SERVICES, | | | **Terms:** | Net 30 Days | | | | |
| 79135717 | 02/15/23 | 02/15/23 | | 1 | 226.47 * | | 226.47 | | | | |
| | 000202 | Balance: | | | 226.47 | 0.00 | 226.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000204** | | | WHITE GLOVE PLACEMENT, INC. | | | **Terms:** | Net 60 Days | | | | |
| E10025 | 11/01/21 | 11/01/21 | 06/03/22 | 2 | 2702.50 | | | | | | 2702.50 |
| | 000204 | Balance: | | | 2702.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2702.50 |
| **Vendor:  000222** | | | FRESH SCENTS INC | | | **Terms:** | Net 30 Days | | | | |
| 7140 | 06/01/22 | 06/01/22 | | 2 | 107.29 | | | | | | 107.29 |
| CREDITCARD | 06/01/22 | 06/01/22 | | 2 | -643.74 * | | | | | | -107.29 |
| | 000222 | Balance: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000223** | | | IV NATIONAL LLC | | | **Terms:** | Net 30 Days | | | | |
| INV-004571 | 01/22/23 | 01/22/23 | | 2 | 67.50 | | 67.50 | | | | |
| INV-10602 | 10/31/22 | 10/31/22 | | 2 | 1765.00 | | | | | | 1765.00 |
| INV-11216 | 11/30/22 | 11/30/22 | | 2 | 3265.00 | | | | | 3265.00 | |
| INV-11845 | 01/01/23 | 01/01/23 | | 2 | 1775.00 | | 1775.00 | | | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-7605 | 11/01/21 | 11/01/21 | 01/05/22 | 2 | 1760.00 | | | | | | 1760.00 |
| INV004456 | 12/31/22 | 12/31/22 | | 2 | 67.50 | | | 67.50 | | | |
| INV004686 | 02/01/23 | 02/01/23 | | 2 | 67.50 | | 67.50 | | | | |
| INV11535 | 12/31/22 | 12/31/22 | | 2 | 1755.00 | | | 1755.00 | | | |
| INV12165 | 02/01/23 | 02/01/23 | | 2 | 410.00 | | 410.00 | | | | |
| 000223 | | Balance: | | | 10932.50 | . 0.00 | 477.50 | 3665.00 | 0.00 | 3265.00 | 3525.00 |
| **Vendor: 000228** | | AFLAC | | | | Terms: Net 30 Days | | | | | |
| 148664 | 02/01/23 | 02/01/23 | | 1 | 2240.08 * | | 2240.08 | | | | |
| 000228 | | Balance: | | | 2240.08 | 0.00 | 2240.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000234** | | RICHARD GREENOP | | | | Terms: None | | | | | |
| 02152023 | 02/15/23 | 02/15/23 | | 2 | 125.00 * | | 125.00 | | | | |
| 000234 | | Balance: | | | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000238** | | LOU PATRICK ENTERTAINMENT | | | | Terms: None | | | | | |
| 02272023 | 02/27/23 | 02/27/23 | | 2 | 125.00 * | | 125.00 | | | | |
| 10132021 | 11/01/21 | 11/01/21 | | 2 | 175.00 | | | | | | 175.00 |
| 000238 | | Balance: | | | 300.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor: 000244** | | RABBI TAMAR CRYSTAL | | | | Terms: None | | | | | |
| 02262023 | 02/16/23 | 02/16/23 | | 2 | 100.00 * | | 100.00 | | | | |
| 000244 | | Balance: | | | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000247** | | DEUCES WILD ENTERTAINMENT | | | | Terms: None | | | | | |
| 10062021 | 11/01/21 | 11/01/21 | | 2 | 175.00 | | | | | | 175.00 |
| 000247 | | Balance: | | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor: 000248** | | GERARD CORBETT | | | | Terms: None | | | | | |
| 019 | 02/01/23 | 02/01/23 | | 2 | 185.00 * | | 185.00 | | | | |
| 000248 | | Balance: | | | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000254 | | | MACQUARIE EQUIPMENT CAPITAL INC. | | | Terms: | Due Upon Receipt | | | | |
| 71178 | 02/03/23 | 02/03/23 | | 1 | 353.94 * | | 353.94 | | | | |
| | 000254 | Balance: | | | 353.94 | 0.00 | 353.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000256 | | | YEIDDY L FERREIRA | | | Terms: | Due Upon Receipt | | | | |
| 2/19/2023 | 02/19/23 | 02/19/23 | | 2 | 412.50 * | | 412.50 | | | | |
| | 000256 | Balance: | | | 412.50 | 0.00 | 412.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000259 | | | CLEANSLATE GROUP LLC | | | Terms: | Net 60 Days | | | | |
| 676926 | 02/01/23 | 02/01/23 | | 2 | 1342.52 * | | 1342.52 | | | | |
| 685457 | 02/01/23 | 02/01/23 | | 2 | 1971.04 * | | 1971.04 | | | | |
| 686979 | 02/03/23 | 02/03/23 | | 2 | 1656.78 * | | 1656.78 | | | | |
| 690639 | 02/27/23 | 02/27/23 | | 2 | 1499.65 * | | 1499.65 | | | | |
| | 000259 | Balance: | | | 6469.99 | 0.00 | 6469.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000262 | | | REHAPPY LLC | | | Terms: | Due Upon Receipt | | | | |
| 2/19/2023 | 02/19/23 | 02/19/23 | | 2 | 418.12 * | | 418.12 | | | | |
| 2/26/2023 | 02/26/23 | 02/26/23 | | 1 | 418.12 * | | 418.12 | | | | |
| | 000262 | Balance: | | | 836.24 | 0.00 | 836.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000263 | | | EAST COAST ORTHOTIC& PROSTHETIC | | | Terms: | Due Upon Receipt | | | | |
| 2318 | 12/30/21 | 12/30/21 | | 2 | 145.47 | | | | | | 145.47 |
| 38549 | 12/30/21 | 12/30/21 | | 2 | 106.68 | | | | | | 106.68 |
| 5596022444 | 01/01/22 | 01/01/22 | | 2 | 138.16 | | | | | | 138.16 |
| | 000263 | Balance: | | | 390.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.31 |
| Vendor: 000270 | | | DAWN R SUTTON | | | Terms: | Due Upon Receipt | | | | |
| 02262023 | 02/26/23 | 02/26/23 | | 1 | 227.50 * | | 227.50 | | | | |
| | 000270 | Balance: | | | 227.50 | 0.00 | 227.50 | 0.00 | 0.00 | 0.00 | 0.00 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000271** | | | KLESTADT WINTERS JURELLER LLP | | | Terms: | Due Upon Receipt | | | | |
| 02/2023 | 02/28/23 | 02/28/23 | | 2 | 3193.00 | | 3193.00 | | | | |
| 1/2023 | 01/31/23 | 01/31/23 | | 2 | 16730.00 | | 16730.00 | | | | |
| 10/2022 | 11/01/22 | 11/01/22 | | 2 | 22763.75 | | | | | 22763.75 | |
| 11/2022 | 11/30/22 | 11/30/22 | | 2 | 12629.50 | | | | | 12629.50 | |
| 12/2022 | 12/31/22 | 12/31/22 | | 2 | 13913.00 | | | 13913.00 | | | |
| 9/2022 | 09/01/22 | 09/01/22 | | N | 24463.58 * | | | | | | 18195.96 |
| | 000271 | Balance: | | | 87425.21 | 0.00 | 19923.00 | 13913.00 | 0.00 | 35393.25 | 18195.96 |
| **Vendor: 000272** | | | PATRIOT MEDICAL P.C. | | | Terms: | Net 30 Days | | | | |
| 65-R-0013 | 01/31/23 | 01/31/23 | | 2 | 2200.00 * | | 2200.00 | | | | |
| 65R-0014 | 02/01/23 | 02/01/23 | | 2 | 2200.00 * | | 2200.00 | | | | |
| | 000272 | Balance: | | | 4400.00 | 0.00 | 4400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000277** | | | NATIONAL STANDBY REPAIR INC. | | | Terms: | Net 30 Days | | | | |
| 25161 | 01/17/23 | 01/17/23 | | 2 | 1946.75 | | | 1946.75 | | | |
| | 000277 | Balance: | | | 1946.75 | 0.00 | 0.00 | 1946.75 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000279** | | | NOUVEAU ELEVATOR | | | Terms: | Net 30 Days | | | | |
| 785716 | 02/01/23 | 02/01/23 | | 2 | 2231.94 | | 2231.94 | | | | |
| | 000279 | Balance: | | | 2231.94 | 0.00 | 2231.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000281** | | | PHELPS MEMORIAL HOSPITAL | | | Terms: | None | | | | |
| 11122021 | 02/01/22 | 02/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| 11182021 | 02/01/22 | 02/01/22 | | 2 | 21.73 | | | | | | 21.73 |
| MR00779754 | 01/01/22 | 01/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| | 000281 | Balance: | | | 110.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.33 |
| **Vendor: 000282** | | | TRUSTEES OF COLUMBIA UNIVERSITY | | | Terms: | None | | | | |
| C131561885 | 01/01/22 | 01/01/22 | | 2 | 29.03 | | | | | | 29.03 |
| | 000282 | Balance: | | | 29.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.03 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000285** | | | WYNDELL F. SANTIAGO | | | Terms: None | | | | | |
| 12/27-28 | 02/28/23 | 02/28/23 | | 1 | 550.00 * | | 550.00 | | | | |
| 2/19-2/23 | 02/23/23 | 02/23/23 | | 1 | 1512.50 * | | 1512.50 | | | | |
| | 000285 | | Balance: | | 2062.50 | 0.00 | 2062.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000287** | | | OFFIT KURMAN | | | Terms: None | | | | | |
| 1007653 | 09/19/22 | 09/19/22 | | 2 | 14737.50 | | | | | | 14737.50 |
| 1011470 | 10/13/22 | 10/13/22 | | 2 | 8384.00 | | | | | | 8384.00 |
| 1018822 | 11/01/22 | 11/01/22 | | 2 | 25034.46 | | | | | 25034.46 | |
| 1023084 | 12/01/22 | 12/01/22 | | 2 | 28820.00 | | | | 28820.00 | | |
| 1030264 | 01/01/23 | 01/01/23 | | 2 | 9235.50 | | | 9235.50 | | | |
| 1034380 | 01/01/23 | 01/01/23 | | 2 | 23907.50 | | | 23907.50 | | | |
| 873752 | 02/01/22 | 02/01/22 | | 2 | 3753.00 | | | | | | 3753.00 |
| 881949 | 02/01/22 | 02/01/22 | | 2 | 8973.50 | | | | | | 8973.50 |
| 891074 | 02/01/22 | 02/01/22 | | 2 | 12510.50 | | | | | | 12510.50 |
| 904904 | 02/01/22 | 02/01/22 | | 2 | 12445.00 | | | | | | 12445.00 |
| 913008 | 02/01/22 | 02/01/22 | | 2 | 6484.50 | | | | | | 6484.50 |
| 915074 | 02/01/22 | 02/01/22 | | 2 | 9759.50 | | | | | | 9759.50 |
| 930093 | 02/01/22 | 02/01/22 | | 2 | 40623.50 | | | | | | 40623.50 |
| 968326 | 03/31/22 | 03/31/22 | | 2 | 18756.36 | | | | | | 18756.36 |
| 981629 | 05/01/22 | 05/01/22 | | 2 | 8571.00 | | | | | | 8571.00 |
| 983844 | 05/31/22 | 05/31/22 | | 2 | 23886.50 | | | | | | 23886.50 |
| 995629 | 07/01/22 | 07/01/22 | | 2 | 44564.50 | | | | | | 44564.50 |
| | 000287 | | Balance: | | 300446.82 | 0.00 | 0.00 | 33143.00 | 28820.00 | 25034.46 | 213449.36 |
| **Vendor: 000292** | | | WESTMED MEDICAL GROUP, P.C. | | | Terms: Due Upon Receipt | | | | | |
| 23747723 | 02/01/22 | 02/01/22 | | 2 | 18.33 | | | | | | 18.33 |
| | 000292 | | Balance: | | 18.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.33 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 02/28/23,  As of 02/28/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000297** | | | DCI LAB | | | Terms: | Net 30 Days | | | | |
| 592 | 03/01/22 | 03/01/22 | | 2 | 19.53 | | | | | | 19.53 |
| | 000297 | | Balance: | | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.53 |
| **Vendor: 000302** | | | WHITE PLAINS LINEN | | | Terms: | Due Upon Receipt | | | | |
| 2970746 | 02/01/23 | 02/01/23 | | 2 | 115.29 * | | 115.29 | | | | |
| 2983356 | 01/03/23 | 01/03/23 | | 2 | 77.38 * | | | 77.38 | | | |
| 2987158 | 01/10/23 | 01/10/23 | | 2 | 115.29 * | | | 115.29 | | | |
| 2990962 | 01/17/23 | 01/17/23 | | 2 | 91.66 * | | | 91.66 | | | |
| 2996231 | 01/24/23 | 01/24/23 | | 2 | 115.29 * | | | 115.29 | | | |
| 3000358 | 01/31/23 | 01/31/23 | | 2 | 115.29 * | | 115.29 | | | | |
| 3006233 | 02/07/23 | 02/07/23 | | 2 | 147.63 * | | 147.63 | | | | |
| 3006900 | 02/14/23 | 02/14/23 | | 2 | 147.63 * | | 147.63 | | | | |
| 3011700 | 02/21/23 | 02/21/23 | | 2 | 185.54 * | | 185.54 | | | | |
| 3016933 | 02/28/23 | 02/28/23 | | 2 | 187.27 * | | 187.27 | | | | |
| | 000302 | | Balance: | | 1298.27 | 0.00 | 898.65 | 399.62 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000306** | | | BARBARA SPEEDLING | | | Terms: | Due Upon Receipt | | | | |
| 9 | 02/28/23 | 02/28/23 | | 2 | 400.00 * | | 400.00 | | | | |
| | 000306 | | Balance: | | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000328** | | | EMPIRE CITY LABORATORIES | | | Terms: | Net 30 Days | | | | |
| 2299620028 | 10/31/22 | 10/31/22 | | 2 | 7678.46 | | | | | | 7678.46 |
| 2299620058 | 12/23/22 | 12/23/22 | | 2 | 6078.84 | | | | 6078.84 | | |
| 2299620089 | 01/01/23 | 01/01/23 | | 2 | 4055.00 | | | 4055.00 | | | |
| 2299620120 | 01/01/23 | 01/01/23 | | 2 | 6928.46 | | | 6928.46 | | | |
| 2299620148 | 02/28/23 | 02/28/23 | | 2 | 6755.00 | | 6755.00 | | | | |
| ADJ20028 | 01/01/23 | 01/01/23 | | 2 | -1230.00 | | | -1230.00 | | | |
| | 000328 | | Balance: | | 30265.76 | 0.00 | 6755.00 | 9753.46 | 6078.84 | 0.00 | 7678.46 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000335 | | | ARNOLD BREISBLATT | | | **Terms:** Due Upon Receipt | | | | | |
| 9 | 02/28/23 | 02/28/23 | | 2 | 200.00 * | | 200.00 | | | | |
| | 000335 | Balance: | | | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000337 | | | PMAIC | | | **Terms:** Due Upon Receipt | | | | | |
| 07182022 | 08/01/22 | 08/01/22 | | 2 | 114282.64 * | | | | | | 38093.72 |
| | 000337 | Balance: | | | 38093.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38093.72 |
| **Vendor:** 000338 | | | KAUFMAN BORGEEST & RYAN LLP | | | **Terms:** Due Upon Receipt | | | | | |
| 379448 | 10/25/22 | 10/25/22 | | 2 | 1249.50 | | | | | | 1249.50 |
| | 000338 | Balance: | | | 1249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1249.50 |
| **Vendor:** 000339 | | | ERIN LASCANO,PHYSICAL THERAPIST | | | **Terms:** Due Upon Receipt | | | | | |
| 2/27-28 | 02/28/23 | 02/28/23 | | 1 | 376.32 * | | 376.32 | | | | |
| | 000339 | Balance: | | | 376.32 | 0.00 | 376.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000344 | | | JANET A. NIGHTINGALE | | | **Terms:** None | | | | | |
| 2/2023 | 02/28/23 | 02/28/23 | | 1 | 390.00 * | | 390.00 | | | | |
| | 000344 | Balance: | | | 390.00 | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000355 | | | ECOPIER SOLUTIONS | | | **Terms:** Net 30 Days | | | | | |
| 45174 | 10/25/22 | 10/25/22 | | 2 | 424.83 * | | | | | | 424.83 |
| 47790 | 01/16/23 | 01/16/23 | | 2 | 179.56 * | | | 179.56 | | | |
| | 000355 | Balance: | | | 604.39 | 0.00 | 0.00 | 179.56 | 0.00 | 0.00 | 424.83 |
| **Vendor:** 000362 | | | BRISK COFFEE ROASTER USA | | | **Terms:** Net 45 Days | | | | | |
| 22-406707 | 11/22/22 | 11/22/22 | | 2 | 252.36 | | | | | 252.36 | |
| | 000362 | Balance: | | | 252.36 | 0.00 | 0.00 | 0.00 | 0.00 | 252.36 | 0.00 |
| **Vendor:** 000364 | | | PRYOR CASHMAN LLP | | | **Terms:** Due Upon Receipt | | | | | |
| 1/2023 | 01/01/23 | 01/01/23 | | 2 | 28073.55 | | | 28073.55 | | | |
| 12/2022 | 01/01/23 | 01/01/23 | | 2 | 17605.50 | | | 17605.50 | | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 02/28/23, As of 02/28/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2023 | 02/28/23 | 02/28/23 | | 2 | 26044.55 | | 26044.55 | | | | |
| 537854 | 11/01/22 | 11/01/22 | | N | 16507.20 * | | | | | 14649.60 | |
| 537855 | 11/01/22 | 11/01/22 | | 2 | 2964.00 | | | | | 2964.00 | |
| 537856 | 11/01/22 | 11/01/22 | | 2 | 2550.00 | | | | | 2550.00 | |
| 540966 | 11/30/22 | 11/30/22 | | 2 | 4785.20 | | | | | 4785.20 | |
| 000364 | | Balance: | | | 96672.40 | 0.00 | 26044.55 | 45679.05 | 0.00 | 24948.80 | 0.00 |
| **Vendor: 000367** | | SENIORCARE MEDICAL SERVICES | | | | Terms: Due Upon Receipt | | | | | |
| 10/20/2022 | 12/31/22 | 12/31/22 | | 2 | 1137.50 | | | 1137.50 | | | |
| 10192022 | 12/31/22 | 12/31/22 | | 2 | 962.50 | | | 962.50 | | | |
| 9/19/2022 | 12/31/22 | 12/31/22 | | 2 | 612.50 | | | 612.50 | | | |
| 9/26/2022 | 12/31/22 | 12/31/22 | | 2 | 918.75 | | | 918.75 | | | |
| 9/29/2022 | 12/31/22 | 12/31/22 | | 2 | 700.00 | | | 700.00 | | | |
| 9/30/2022 | 12/31/22 | 12/31/22 | | 2 | 831.25 | | | 831.25 | | | |
| SC-74237 | 12/31/22 | 12/31/22 | | 2 | 831.25 | | | 831.25 | | | |
| 000367 | | Balance: | | | 5993.75 | 0.00 | 0.00 | 5993.75 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000376** | | HELPING HANDS THERAPY, INC. | | | | Terms: Due Upon Receipt | | | | | |
| 02272023 | 02/27/23 | 02/27/23 | | 1 | 245.00 * | | 245.00 | | | | |
| 000376 | | Balance: | | | 245.00 | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000377** | | CREST HEALTHCARE SUPPLY | | | | Terms: Net 30 Days | | | | | |
| 0245027 | 02/01/23 | 02/01/23 | | 1 | 296.01 * | | 296.01 | | | | |
| 000377 | | Balance: | | | 296.01 | 0.00 | 296.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total A/P Balance: | | | | 1710460.15 | 0.00 | 452521.61 | 226100.30 | 63550.77 | 110747.67 | 857539.80 |

"*" indicates that payments have been made

**Epic Rehabilitation and Nursing at White Plains**
**Met Bank Operating X1389**
**GL 10112000**
**Bank Reconciliation**
**Month Ended 2/28/23**

| | |
|---|---|
| Balance Forward | ($116,801.74) |
| Add: | |
| Deposits | $4,618,303.49 |
| Return Checks | |
| void ck# 2555, 2556 | $35,881.86 |
| | |
| | $4,537,383.61 |
| | |
| Less: | |
| Disbursements | ($664,688.08) |
| | |
| ck# 3367 dated 2/28 voided 3/1 | ($1,912.50) |
| | |
| Payroll Transfers | ($238,500.00) |
| Paylocity Transfers | ($1,019,282.37) |
| CL Payments | ($1,440,158.32) |
| Intercompany Trfs | $0.00 |
| Bank Fees | $0.00 |
| CC Fees | ($2,140.86) |
| Rent | ($506,096.50) |
| Management Fees | ($400,000.00) |
| 401k | ($39,700.51) |
| Lease #1 | ($4,402.00) |
| Lease# 2 | ($499.90) |
| Lease# 3 | ($2,249.56) |
| Health Trfs | ($301,391.26) |
| Aetna | $0.00 |
| Payflex | ($40.00) |
| Flex Spending | ($1,507.22) |
| GL Good Faith | ($100,000.00) |
| Bureau Veritas | ($4,332.50) |
| | |
| **Balance per Books** | **($189,517.97)** |
| | |
| Outstanding Checks | $298,815.49 |
| | |
| ck# 3151 dated 12/12 voided 3/3 not on os ck list | $2,324.65 |
| ck# 3367 dated 2/28 voided 3/1 not on os ck list | $1,912.50 |
| | |
| **Balance per Bank** | **$113,534.67** |

# Metropolitan Commercial Bank.

**MCB** LISTED **NYSE**

The **Entrepreneurial** Bank Since 1999

99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

## Statement Ending 02/28/2023

HBL SNF LLC DBA EPIC                    **Page 1 of 18**
Statement Number: XXXXXXXX1389

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MCBankNY.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| OPERATING | XXXXXXXX1389 | $113,534.67 |

## OPERATING-XXXXXXXX1389

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$582,713.44** |
| | 35 Credit(s) This Period | $4,618,303.49 |
| | 101 Debit(s) This Period | -$5,087,482.26 |
| 02/28/2023 | **Ending Balance** | **$113,534.67** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2023 | **Beginning Balance** | | | **$582,713.44** |
| 02/01/2023 | CHECK NUMBER 3235 REF #991290017 | $2,200.00 | | $580,513.44 |
| 02/01/2023 | CHECK NUMBER 3219 REF #991287385 | $3,542.67 | | $576,970.77 |
| 02/01/2023 | CHECK NUMBER 3276 REF #991290013 | $11,180.00 | | $565,790.77 |
| 02/02/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $9,336.00 | $575,126.77 |
| 02/02/2023 | Transfer from DDA 1397 | | $14,515.70 | $589,642.47 |
| 02/02/2023 | GENTE SER - 0205 CORP COLL CCD 2959 | $192.31 | | $589,450.16 |
| 02/02/2023 | BANKCARD MTOT DISC 230131 CCD 518993321328114 | $2,130.86 | | $587,319.30 |
| 02/02/2023 | WIRE TO CNH Finance Fund I L.P. | $14,515.70 | | $572,803.60 |
| 02/02/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $1,141,000.00 | $1,713,803.60 |
| 02/02/2023 | WIRE TO GL Good Faith | $100,000.00 | | $1,613,803.60 |
| 02/02/2023 | CHECK NUMBER 3274 REF #991293824 | $831.10 | | $1,612,972.50 |
| 02/02/2023 | CHECK NUMBER 3285 REF #991292820 | $5,675.27 | | $1,607,297.23 |
| 02/02/2023 | CHECK NUMBER 3260 REF #991291006 | $8,028.75 | | $1,599,268.48 |
| 02/02/2023 | CHECK NUMBER 3288 REF #991293496 | $10,418.62 | | $1,588,849.86 |
| 02/02/2023 | CHECK NUMBER 3277 REF #991291229 | $12,500.00 | | $1,576,349.86 |
| 02/02/2023 | CHECK NUMBER 3262 REF #991292391 | $14,482.16 | | $1,561,867.70 |
| 02/02/2023 | CHECK NUMBER 3269 REF #991292456 | $359,845.20 | | $1,202,022.50 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

 

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | $ | |
|---|---|---|
| **1.** Enter the last balance shown on this statement here. | | |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ | |
| **3.** Total of lines 1 & 2. | $ | |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ | |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ | |

| USE THIS AREA FOR YOUR COMPUTATIONS | **4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account. | | | |
|---|---|---|---|---|
| | CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | TOTAL to be entered in **Section 4** above. | | $ |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

## Statement Ending 02/28/2023

HBL SNF LLC DBA EPIC

Page 3 of 18

Statement Number: XXXXXXXX1389

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 02/03/2023 | SSA TREAS 310 XXSOC SEC 020323 PPD 248389619A  SSA | | | $1,337.00 | $1,203,359.50 |
| 02/03/2023 | SSA TREAS 310 XXSOC SEC 020323 PPD 157162865A  SSA | | | $1,308.00 | $1,204,667.50 |
| 02/03/2023 | WIRE TO Theresa Driscoll, Receive | _Rent_ | $506,096.50 | | $698,571.00 |
| 02/03/2023 | CHECK NUMBER 3280 REF #991297212 | | $982.35 | | $697,588.65 |
| 02/03/2023 | CHECK NUMBER 3256 REF #991295671 | | $1,484.63 | | $696,104.02 |
| 02/03/2023 | CHECK NUMBER 3141 REF #991296424 | | $2,475.01 | | $693,629.01 |
| 02/03/2023 | CHECK NUMBER 3165 REF #991296811 | | $3,000.00 | | $690,629.01 |
| 02/03/2023 | CHECK NUMBER 3268 REF #991295592 | | $7,629.15 | | $682,999.86 |
| 02/03/2023 | CHECK NUMBER 3265 REF #991296012 | | $9,523.43 | | $673,476.43 |
| 02/03/2023 | CHECK NUMBER 3263 REF #991294953 | | $10,000.00 | | $663,476.43 |
| 02/03/2023 | CHECK NUMBER 3137 REF #991294764 | | $18,239.34 | | $645,237.09 |
| 02/03/2023 | CHECK NUMBER 3258 REF #991294765 | | $18,681.09 | | $626,556.00 |
| 02/03/2023 | CHECK NUMBER 3246 REF #991295672 | | $34,131.86 | | $592,424.14 |
| 02/06/2023 | UMR HCCLAIMPMT CCD 475606045 | | | $3,112.00 | $595,536.14 |
| 02/06/2023 | BANKCARD MTOT DEP 230203 CCD 518993321328114 | | | $10,500.00 | $606,036.14 |
| 02/06/2023 | Transfer from DDA 1397 | | | $10,251.67 | $616,287.81 |
| 02/06/2023 | WIRE TO CNH Finance Fund I L.P. | _CL_ | $10,251.67 | | $606,036.14 |
| 02/06/2023 | CHECK NUMBER 3230 REF #991301111 | | $473.32 | | $605,562.82 |
| 02/06/2023 | CHECK NUMBER 3224 REF #991301110 | | $897.84 | | $604,664.98 |
| 02/06/2023 | CHECK NUMBER 3192 REF #991298345 | | $3,580.00 | | $601,084.98 |
| 02/06/2023 | CHECK NUMBER 3264 REF #991297940 | | $17,991.92 | | $583,093.06 |
| 02/07/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | _Gente_ | $713.55 | | $582,379.51 |
| 02/07/2023 | GENTE SER - 0213 CORP COLL CCD 2959 | _Gente_ | $217.50 | | $582,162.01 |
| 02/07/2023 | AscentiumCapital LEASECHG 230205 CCD 127237 | _lease_ | $4,402.00 | | $577,760.01 |
| 02/07/2023 | AscentiumCapital LEASECHG 230205 CCD 139964 | _lease_ | $499.90 | | $577,260.11 |
| 02/07/2023 | Transfer from DDA 1397 | | | $48,111.50 | $625,371.61 |
| 02/07/2023 | WIRE TO CNH Finance Fund I L.P. | _CL_ | $48,111.50 | | $577,260.11 |
| 02/07/2023 | CHECK NUMBER 3135 REF #991305654 | | $2,254.20 | | $575,005.91 |
| 02/08/2023 | BANKCARD MTOT DEP 230207 CCD 518993321328114 | | | $6,194.93 | $581,200.84 |
| 02/08/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | | $1,074,000.00 | $1,655,200.84 |
| 02/09/2023 | CON ED OF NY XXXXXXXXXXX 230208 PPD 555547969500023 | _ConEd_ | $24,698.40 | | $1,630,502.44 |
| 02/09/2023 | WIRE TO PAYLOCITY CORPORATION | _PL_ | $327,668.08 | | $1,302,834.36 |
| 02/09/2023 | WIRE TO HBL SNF LLC | _PR_ | $188,500.00 | | $1,114,334.36 |
| 02/09/2023 | WIRE TO PAYLOCITY CORPORATION | _PL_ | $205,375.89 | | $908,958.47 |
| 02/09/2023 | WIRE TO Epic Healthcare Managemen | _Epic_ | $161,391.26 | | $747,567.21 |
| 02/09/2023 | WIRE TO Epic Healthcare Managemen | _Epic_ | $400,000.00 | | $347,567.21 |
| 02/10/2023 | CHECK NUMBER 3289 REF #991320005 | | $1,614.75 | | $345,952.46 |
| 02/13/2023 | UMR HCCLAIMPMT CCD 475606045 | | | $12,433.96 | $358,386.42 |



**Metropolitan Commercial Bank.**
The Entrepreneurial Bank Since 1999

MCB LISTED NYSE

### Statement Ending 02/28/2023

HBL SNF LLC DBA EPIC
Statement Number: XXXXXXXX1389

Page 4 of 18

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/13/2023 | UMR HCCLAIMPMT CCD 475606045 | | $5,446.00 | $363,832.42 |
| 02/13/2023 | Transfer from DDA 1397 | | $23,632.29 | $387,464.71 |
| 02/13/2023 | BANKCARD MTOT DEP 230210 CCD 518993321328114 | | $5,590.75 | $393,055.46 |
| 02/13/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 20230210922BPQ *401k* | $19,538.83 | | $373,516.63 |
| 02/13/2023 | Cardknox SIGONFILE 021323 PPD MDDT1L *CC Fee* | $10.00 | | $373,506.63 |
| 02/13/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $23,632.29 | | $349,874.34 |
| 02/13/2023 | CHECK NUMBER 306 REF #991322038 | $76.00 | | $349,798.34 |
| 02/13/2023 | CHECK NUMBER 3261 REF #991322196 | $2,365.00 | | $347,433.34 |
| 02/13/2023 | CHECK NUMBER 3309 REF #991326975 | $3,671.25 | | $343,762.09 |
| 02/14/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $2,647.98 | $346,410.07 |
| 02/14/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 *Gente* | $35.25 | | $346,374.82 |
| 02/14/2023 | Transfer from DDA 1397 | | $82,897.71 | $429,272.53 |
| 02/14/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $82,897.71 | | $346,374.82 |
| 02/14/2023 | CHECK NUMBER 285 REF #991330547 | $80.00 | | $346,294.82 |
| 02/14/2023 | CHECK NUMBER 307 REF #991329600 | $110.00 | | $346,184.82 |
| 02/14/2023 | CHECK NUMBER 3306 REF #991331937 | $864.12 | | $345,320.70 |
| 02/15/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $92,776.50 | $438,097.20 |
| 02/15/2023 | AscentiumCapital LEASECHG 230215 CCD 167158 *lease* | $2,249.56 | | $435,847.64 |
| 02/15/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $101,700.00 | $537,547.64 |
| 02/15/2023 | CHECK NUMBER 305 REF #991334814 | $80.00 | | $537,467.64 |
| 02/15/2023 | CHECK NUMBER 296 REF #991335539 | $2,824.16 | | $534,643.48 |
| 02/15/2023 | CHECK NUMBER 3344 REF #991335917 | $100,000.00 | | $434,643.48 |
| 02/16/2023 | GENTE SER - 0205 CORP COLL CCD 2959 *Gente* | $129.81 | | $434,513.67 |
| 02/16/2023 | Transfer from DDA 1397 | | $77,631.74 | $512,145.41 |
| 02/16/2023 | CHECK NUMBER 3290 REF #991339700 | $195.00 | | $511,950.41 |
| 02/16/2023 | WIRE TO Bureau Veritas Technical *Bureau* | $4,332.50 | | $507,617.91 |
| 02/16/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $188,602.18 | | $319,015.73 |
| 02/17/2023 | Transfer from DDA 1397 | | $93,583.15 | $412,598.88 |
| 02/17/2023 | WIRE TO Epic Healthcare Managemen *Epic* | $140,000.00 | | $272,598.88 |
| 02/17/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $93,583.15 | | $179,015.73 |
| 02/21/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $17.85 | $179,033.58 |
| 02/21/2023 | UMR HCCLAIMPMT CCD 475606045 | | $12,059.00 | $191,092.58 |
| 02/21/2023 | BANKCARD MTOT DEP 230217 CCD 518993321328114 | | $14,273.63 | $205,366.21 |
| 02/21/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $174,200.00 | $379,566.21 |
| 02/21/2023 | CHECK NUMBER 3305 REF #991350595 | $852.50 | | $378,713.71 |
| 02/22/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 *Gente* | $196.30 | | $378,517.41 |
| 02/22/2023 | BANKCARD MTOT DEP 230221 CCD | | $5,000.00 | $383,517.41 |



**Metropolitan Commercial Bank.**
The Entrepreneurial Bank Since 1999

MCB LISTED NYSE

*Statement Ending 02/28/2023*

*HBL SNF LLC DBA EPIC*                                    *Page 5 of 18*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | *518993321328114* | | | |
| 02/22/2023 | CHECK NUMBER 3186 REF #991357569 | $3,571.25 | | $379,946.16 |
| 02/22/2023 | CHECK NUMBER 3323 REF #991354474 | $20,079.16 | | $359,867.00 |
| 02/22/2023 | CHECK NUMBER 3316 REF #991354801 | $27,223.75 | | $332,643.25 |
| 02/22/2023 | CHECK NUMBER 3266 REF #991357393 | $60,591.77 | | $272,051.48 |
| 02/23/2023 | UnitedHealthcare HCCLAIMPMT CCD | | $93.49 | $272,144.97 |
| | *475606045* | | | |
| 02/23/2023 | BANKCARD MTOT DEP 230222 CCD | | $16,288.52 | $288,433.49 |
| | *518993321328114* | | | |
| 02/23/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $189,600.00 | $478,033.49 |
| 02/23/2023 | WIRE TO HBL SNF LLC      *PR* | $50,000.00 | | $428,033.49 |
| 02/23/2023 | WIRE TO PAYLOCITY CORPORATION      *PL* | $328,228.93 | | $99,804.56 |
| 02/23/2023 | CHECK NUMBER 3320 REF #991362791 | $10,710.00 | | $89,094.56 |
| 02/23/2023 | CHECK NUMBER 3293 REF #991360659 | $16,661.40 | | $72,433.16 |
| 02/23/2023 | CHECK NUMBER 3326 REF #991361536 | $63,714.00 | | $8,719.16 |
| 02/24/2023 | PayFlex T5949048-E 230223 CCD      *PayFlex* | $40.00 | | $8,679.16 |
| | *000000911774434* | | | |
| 02/24/2023 | Transfer from DDA 1397 | | $871,025.51 | $879,704.67 |
| 02/24/2023 | BANKCARD MTOT DEP 230223 CCD | | $5,000.00 | $884,704.67 |
| | *518993321328114* | | | |
| 02/24/2023 | WIRE TO CNH Finance Fund I L.P.      *CL* | $871,025.51 | | $13,679.16 |
| 02/27/2023 | Transfer from DDA 1397 | | $18,738.08 | $32,417.24 |
| 02/27/2023 | WIRE TO CNH Finance Fund I L.P.      *CL* | $18,738.08 | | $13,679.16 |
| 02/27/2023 | BANKCARD MTOT DEP 230224 CCD | | $6,000.00 | $19,679.16 |
| | *518993321328114* | | | |
| 02/27/2023 | MatrixCare, Inc. Payment 230224 PPD      *Matrix* | $3,364.22 | | $16,314.94 |
| | *128266* | | | |
| 02/27/2023 | AEGON USA CONTRIBUTE SEP 05 CCD      *401k* | $20,161.68 | | -$3,846.74 |
| | *202302249223NT* | | | |
| 02/27/2023 | CHECK NUMBER 302 REF #991372722 | $101.75 | | -$3,948.49 |
| 02/27/2023 | CHECK NUMBER 301 REF #991372723 | $101.75 | | -$4,050.24 |
| 02/27/2023 | CHECK NUMBER 297 REF #991372757 | $101.75 | | -$4,151.99 |
| 02/27/2023 | CHECK NUMBER 304 REF #991372758 | $101.75 | | -$4,253.74 |
| 02/27/2023 | CHECK NUMBER 299 REF #991372759 | $101.75 | | -$4,355.49 |
| 02/27/2023 | CHECK NUMBER 3360 REF #991372318 | $175.00 | | -$4,530.49 |
| 02/27/2023 | CHECK NUMBER 3307 REF #991372299 | $227.50 | | -$4,757.99 |
| 02/27/2023 | CHECK NUMBER 3354 REF #991372687 | $1,056.29 | | -$5,814.28 |
| 02/27/2023 | CHECK NUMBER 308 REF #991371762 | $2,324.65 | | -$8,138.93 |
| 02/27/2023 | CHECK NUMBER 3365 REF #991372554 | $12,543.74 | | -$20,682.67 |
| 02/27/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $399,200.00 | $378,517.33 |
| 02/27/2023 | WIRE TO Michelman & Robinson LLP      *Michelman* | $50,000.00 | | $328,517.33 |
| 02/27/2023 | WIRE TO PAYLOCITY CORPORATION      *PL* | $158,009.47 | | $170,507.86 |
| 02/28/2023 | GENTE SER - 0486 CORP COLL CCD      *gente* | $22.50 | | $170,485.36 |
| | *BTL2959* | | | |
| 02/28/2023 | Transfer from DDA 1397 | | $88,800.53 | $259,285.89 |
| 02/28/2023 | CHECK NUMBER 300 REF #991379146 | $101.75 | | $259,184.14 |

# Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

**MCB LISTED NYSE**

## *Statement Ending 02/28/2023*

*HBL SNF LLC DBA EPIC*  
*Statement Number: XXXXXXXX1389*

Page 6 of 18

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/28/2023 | CHECK NUMBER 3359 REF #991379208 | $864.12 | | $258,320.02 |
| 02/28/2023 | CHECK NUMBER 3281 REF #991377436 | $1,240.00 | | $257,080.02 |
| 02/28/2023 | CHECK NUMBER 3311 REF #991375712 | $1,616.75 | | $255,463.27 |
| 02/28/2023 | CHECK NUMBER 3356 REF #991378699 | $2,000.00 | | $253,463.27 |
| 02/28/2023 | CHECK NUMBER 3363 REF #991373039 | $5,746.20 | | $247,717.07 |
| 02/28/2023 | CHECK NUMBER 3315 REF #991376193 | $45,381.87 | | $202,335.20 |
| 02/28/2023 | WIRE TO CNH Finance Fund I L.P. | $88,800.53 | | $113,534.67 |
| 02/28/2023 | **Ending Balance** | | | **$113,534.67** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 285 | 02/14/2023 | $80.00 | 3266 | 02/22/2023 | $60,591.77 |
| 296* | 02/15/2023 | $2,824.16 | 3268* | 02/03/2023 | $7,629.15 |
| 297 | 02/27/2023 | $101.75 | 3269 | 02/02/2023 | $359,845.20 |
| 299* | 02/27/2023 | $101.75 | 3274* | 02/02/2023 | $831.10 |
| 300 | 02/28/2023 | $101.75 | 3276* | 02/01/2023 | $11,180.00 |
| 301 | 02/27/2023 | $101.75 | 3277 | 02/02/2023 | $12,500.00 |
| 302 | 02/27/2023 | $101.75 | 3280* | 02/03/2023 | $982.35 |
| 304* | 02/27/2023 | $101.75 | 3281 | 02/28/2023 | $1,240.00 |
| 305 | 02/15/2023 | $80.00 | 3285* | 02/02/2023 | $5,675.27 |
| 306 | 02/13/2023 | $76.00 | 3288* | 02/02/2023 | $10,418.62 |
| 307 | 02/14/2023 | $110.00 | 3289 | 02/10/2023 | $1,614.75 |
| 308 | 02/27/2023 | $2,324.65 | 3290 | 02/16/2023 | $195.00 |
| 3135* | 02/07/2023 | $2,254.20 | 3293* | 02/23/2023 | $16,661.40 |
| 3137* | 02/03/2023 | $18,239.34 | 3305* | 02/21/2023 | $852.50 |
| 3141* | 02/03/2023 | $2,475.01 | 3306 | 02/14/2023 | $864.12 |
| 3165* | 02/03/2023 | $3,000.00 | 3307 | 02/27/2023 | $227.50 |
| 3186* | 02/22/2023 | $3,571.25 | 3309* | 02/13/2023 | $3,671.25 |
| 3192* | 02/06/2023 | $3,580.00 | 3311* | 02/28/2023 | $1,616.75 |
| 3219* | 02/01/2023 | $3,542.67 | 3315* | 02/28/2023 | $45,381.87 |
| 3224* | 02/06/2023 | $897.84 | 3316 | 02/22/2023 | $27,223.75 |
| 3230* | 02/06/2023 | $473.32 | 3320* | 02/23/2023 | $10,710.00 |
| 3235* | 02/01/2023 | $2,200.00 | 3323* | 02/22/2023 | $20,079.16 |
| 3246* | 02/03/2023 | $34,131.86 | 3326* | 02/23/2023 | $63,714.00 |
| 3256* | 02/03/2023 | $1,484.63 | 3344* | 02/15/2023 | $100,000.00 |
| 3258* | 02/03/2023 | $18,681.09 | 3354* | 02/27/2023 | $1,056.29 |
| 3260* | 02/02/2023 | $8,028.75 | 3356* | 02/28/2023 | $2,000.00 |
| 3261 | 02/13/2023 | $2,365.00 | 3359* | 02/28/2023 | $864.12 |
| 3262 | 02/02/2023 | $14,482.16 | 3360 | 02/27/2023 | $175.00 |
| 3263 | 02/03/2023 | $10,000.00 | 3363* | 02/28/2023 | $5,746.20 |
| 3264 | 02/06/2023 | $17,991.92 | 3365* | 02/27/2023 | $12,543.74 |
| 3265 | 02/03/2023 | $9,523.43 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | $565,790.77 | 02/08/2023 | $1,655,200.84 | 02/15/2023 | $434,643.48 |
| 02/02/2023 | $1,202,022.50 | 02/09/2023 | $347,567.21 | 02/16/2023 | $319,015.73 |
| 02/03/2023 | $592,424.14 | 02/10/2023 | $345,952.46 | 02/17/2023 | $179,015.73 |
| 02/06/2023 | $583,093.06 | 02/13/2023 | $343,762.09 | 02/21/2023 | $378,713.71 |
| 02/07/2023 | $575,005.91 | 02/14/2023 | $345,320.70 | 02/22/2023 | $272,051.48 |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

### Statement Ending 02/28/2023

*HBL SNF LLC DBA EPIC*                                    *Page 7 of 18*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 02/23/2023 | $8,719.16 | 02/27/2023 | $170,507.86 |
| 02/24/2023 | $13,679.16 | 02/28/2023 | $113,534.67 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 02/28/23, Ordered by Check #, Ascending**
**Account 10112000 All Checks**

| Check | Date | Vendor/Employee | | Open Amount |
|---|---|---|---|---|
| 10112000 - Cash-Met Bank Operating | | | | |
| 125 | 01/08/21 | 000132 | NYNA COMMISSIONER OF HEALTH | -40.00 |
| 153 | 08/12/21 | 000232 | MARSHA ABELSON | -52.00 |
| 188 | 02/15/22 | 000014 | INDENTOGO | -101.75 |
| 223 | 06/06/22 | 000014 | INDENTOGO | -101.75 |
| 281 | 12/20/22 | 000014 | INDENTOGO | -101.75 |
| 298 | 02/02/23 | 000014 | INDENTOGO | -101.75 |
| 303 | 02/02/23 | 000014 | INDENTOGO | -101.75 |
| 1006 | 12/18/19 | 000008 | WHITE PLAINS HEALTHCARE PROPE | -2972.84 |
| 1196 | 05/20/20 | 000112 | MELISSA HAYES | -192.04 |
| 1216 | 06/03/20 | 000114 | THE NEW YORK TIMES | -83.22 |
| 1449 | 10/14/20 | 000156 | LISA MAFFUCCI | -93.91 |
| 2018 | 07/12/21 | 000196 | GOODHIRE | -331.56 |
| 2137 | 09/22/21 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -8990.31 |
| 2227 | 10/27/21 | 000191 | WESTMED MEDICAL GROUP P.C. | -437.93 |
| 2694 | 05/31/22 | 000078 | COZZINI BROTHERS, INC. | -315.36 |
| 2710 | 05/31/22 | 000276 | ENT AND ALLERGY ASSOCIAES, LL | -79.98 |
| 2780 | 06/30/22 | 000289 | AIR JET | -1100.00 |
| 2806 | 07/14/22 | 000134 | COLLEEN M. MELVILLE | -80.00 |
| 3082 | 11/09/22 | 000052 | SBV WORKFORCE MANAGEMENT | -1310.90 |
| 3133 | 12/06/22 | 000289 | AIR JET | -1300.00 |
| 3158 | 12/12/22 | 000272 | PATRIOT MEDICAL P.C. | -4400.00 |
| 3167 | 12/15/22 | 000080 | INNOVATIVE WATER CONSULTING | -1600.00 |
| 3169 | 12/15/22 | 000134 | COLLEEN M. MELVILLE | -40.00 |
| 3188 | 12/16/22 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3241 | 01/13/23 | 000052 | SBV WORKFORCE MANAGEMENT | -2594.49 |
| 3245 | 01/13/23 | 000134 | COLLEEN M. MELVILLE | -40.00 |
| 3267 | 01/23/23 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -7866.25 |
| 3282 | 01/30/23 | 000017 | GREATAMERICA FINANCIAL SERVIC | -184.99 |
| 3283 | 01/30/23 | 000019 | DYNALINK COMMUNICATIONS | -2425.16 |
| 3284 | 01/30/23 | 000039 | OPTIMUM | -3062.11 |
| 3286 | 01/30/23 | 000202 | DE LAGE LANDEN FINANCIAL SERV | -226.47 |
| 3287 | 01/30/23 | 000254 | MACQUARIE EQUIPMENT CAPITAL I | -353.94 |
| 3291 | 02/08/23 | 000017 | GREATAMERICA FINANCIAL SERVIC | -184.99 |
| 3292 | 02/08/23 | 000033 | ATLANTIC A PROGRAM OF DE LAGE | -855.08 |
| 3294 | 02/08/23 | 000059 | NEEYA DISTRIBUTORS, INC. | -4703.40 |
| 3295 | 02/08/23 | 000076 | CURASPAN HEALTH GROUP INC. | -8602.81 |
| 3296 | 02/08/23 | 000095 | CROWN CARE SERVICES INC. | -810.00 |
| 3297 | 02/08/23 | 000119 | GEORGE MICHAELS | -585.92 |
| 3298 | 02/08/23 | 000162 | CSC | -541.86 |
| 3299 | 02/08/23 | 000177 | DRB BENEFIT GROUP | -288.75 |

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 02/28/23, Ordered by Check #, Ascending**
**Account 10112000 All Checks**

| Check | Date | Vendor/Employee | | Open Amount |
|-------|------|---------|----|-------------|
| 3301 | 02/08/23 | 000202 | DE LAGE LANDEN FINANCIAL SERV | -246.85 |
| 3302 | 02/08/23 | 000236 | NORTH SHORE LIJ MEDICAL | -46.22 |
| 3303 | 02/08/23 | 000239 | MICHELLE COHEN | -247.50 |
| 3304 | 02/08/23 | 000248 | GERARD CORBETT | -150.00 |
| 3308 | 02/08/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3310 | 02/08/23 | 000335 | ARNOLD BREISBLATT | -200.00 |
| 3312 | 02/08/23 | 000359 | BRIDGE DERMATOPATHOLOGY SERVI | -42.84 |
| 3313 | 02/08/23 | 000360 | MONTEFIORE MEDICAL CENTER | -46.22 |
| 3314 | 02/08/23 | 000365 | WHITE PLAINS HOSPITAL | -202.24 |
| 3317 | 02/10/23 | 000169 | AETNA LIFE INSURANCE COMPANY | -271.97 |
| 3318 | 02/10/23 | 000228 | AFLAC | -2292.76 |
| 3319 | 02/10/23 | 000248 | GERARD CORBETT | -730.00 |
| 3321 | 02/14/23 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3324 | 02/14/23 | 000049 | PITNEY BOWES GLOBAL FINANCIAL | -315.24 |
| 3325 | 02/14/23 | 000081 | OPEN SYSTEMS METRO | -11054.25 |
| 3327 | 02/14/23 | 000096 | STREAMLINE VERIFY | -601.48 |
| 3328 | 02/14/23 | 000128 | NYSHFA | -1021.34 |
| 3329 | 02/14/23 | 000136 | DAILY NEWS | -146.65 |
| 3330 | 02/14/23 | 000143 | MASSIVE DBA BLACK SEA TRANSPO | -3710.00 |
| 3331 | 02/14/23 | 000153 | INTEGRA SCRIIPTS, LLC | -3797.46 |
| 3332 | 02/14/23 | 000192 | WHITE PLAINS HOSPITAL CENTER | -77.17 |
| 3333 | 02/14/23 | 000200 | REMED SERVICES | -3670.00 |
| 3334 | 02/14/23 | 000210 | LAZ PARKING NEW YORK NEW JERS | -613.71 |
| 3335 | 02/14/23 | 000234 | RICHARD GREENOP | -125.00 |
| 3336 | 02/14/23 | 000238 | LOU PATRICK ENTERTAINMENT | -125.00 |
| 3337 | 02/14/23 | 000243 | COLUMBIA DOCTORS | -64.19 |
| 3338 | 02/14/23 | 000247 | DEUCES WILD ENTERTAINMENT | -175.00 |
| 3339 | 02/14/23 | 000255 | JOE PACE | -275.00 |
| 3340 | 02/14/23 | 000263 | EAST COAST ORTHOTIC& PROSTHET | -283.38 |
| 3341 | 02/14/23 | 000306 | BARBARA SPEEDLING | -700.00 |
| 3342 | 02/14/23 | 000335 | ARNOLD BREISBLATT | -200.00 |
| 3343 | 02/14/23 | 000344 | JANET A. NIGHTINGALE | -455.00 |
| 3346 | 02/17/23 | 000078 | COZZINI BROTHERS, INC. | -596.11 |
| 3347 | 02/17/23 | 000119 | GEORGE MICHAELS | -80.00 |
| 3348 | 02/17/23 | 000134 | COLLEEN M. MELVILLE | -80.00 |
| 3349 | 02/17/23 | 000137 | ACUTIS DIAGNOSTICS LABORATORY | -9500.00 |
| 3350 | 02/17/23 | 000177 | DRB BENEFIT GROUP | -300.00 |
| 3351 | 02/17/23 | 000185 | CONDRA AND ASSOCIATES | -12500.00 |
| 3352 | 02/17/23 | 000190 | GOODNEWS PERSONNEL | -6980.00 |
| 3353 | 02/17/23 | 000224 | WENDY DALLAS | -80.00 |
| 3355 | 02/17/23 | 000315 | LEYDI GARCIA | -80.00 |

Page:    3
Date:    03/16/23 at 10:34 AM

## Epic Rehab and Nursing White Plains
### Bank Reconciliation Report
Open Accounts Only, Before 02/28/23, Ordered by Check #, Ascending
Account 10112000 All Checks

| Check | Date | Vendor/Employee | | Open Amount |
|---|---|---|---|---|
| 3357 | 02/17/23 | 000375 | THE ESTATE OF LOUIS DELLIS | -36347.47 |
| 3358 | 02/22/23 | 000239 | MICHELLE COHEN | -220.00 |
| 3361 | 02/22/23 | 000285 | WYNDELL F. SANTIAGO | -3222.50 |
| 3362 | 02/22/23 | 000339 | ERIN LASCANO,PHYSICAL THERAPI | -1533.12 |
| 3366 | 02/28/23 | 000021 | ALBORO NATIONAL | -10439.76 |
| 3368 | 02/28/23 | 000074 | LANGUAGE FUNDAMENTALS | -14564.55 |
| 3369 | 02/28/23 | 000077 | NOVA HEALTHCARE SOLUTIONS INC | -4150.00 |
| 3370 | 02/28/23 | 000117 | PHARMSCRIPT,LLC | -52664.83 |
| 3371 | 02/28/23 | 000140 | NEXUS HEALTH RESOURCES, INC. | -800.85 |
| 3372 | 02/28/23 | 000155 | MEDFIRST STAFFING SERVICES, I | -15000.00 |
| 3373 | 02/28/23 | 000279 | NOUVEAU ELEVATOR | -6641.38 |
| 3374 | 02/28/23 | 000185 | CONDRA AND ASSOCIATES | -13500.00 |
| 3375 | 02/28/23 | 000337 | PMAIC | -9523.43 |
| | | **Subtotal Acct** | **10112000** | -298815.49 |
| | | | **Grand Total:** | -298815.49 |

**Epic Rehabilitation and Nursing at White Plains**
**Chase Payroll X1769**
**GL 10113000**
**Bank Reconciliation**
**Month Ended 2/28/23**

| | |
|---|---:|
| Balance Forward | ($516.31) |
| *Add:* | |
| Q1 SUI tax refund | |
| Operating Trfs | $238,500.00 |
| Paylocity Trfs from Oper | $1,019,282.37 |
| | |
| subtotal | $1,257,266.06 |
| | |
| *Less:* | |
| Disbursements: | |
| Paylocity Checks | ($233,034.03) |
| Paylocity DD's | ($655,897.01) |
| Paylocity Taxes | ($363,385.36) |
| Paylocity Garnishments | ($1,118.87) |
| Paylocity Refund | |
| to petty cash acct | ($401.00) |
| ck# 9369 cashed 2/10/23 but | |
| voided- ck was dep by wrong EE, | |
| was paid back to WP in Feb and | |
| dep in oper acct | ($1,333.16) |
| Bank Fee | ($95.00) |
| Payroll Fees | ($3,786.00) |
| | |
| **Balance per Books** | **($1,784.37)** |
| | |
| Outstanding Checks | $42,488.17 |
| manual ck# 400049 and 40052 | |
| cashed in Feb but proc with | |
| March PR date | ($919.57) |
| | |
| | |
| **Balance per Bank** | **$39,784.23** |

**OUTSTANDING CHECKS:**

| | | | |
|---|---:|---:|---:|
| 1/3/2020 | 5009 | $109.16 |
| 1/17/2020 | 5047 | $154.76 |

| | | |
|---|---|---|
| 1/31/2020 | 5065 | $6.82 |
| 3/13/2020 | 5189 | $128.21 |
| 3/27/2020 | 5216 | $161.11 |
| 3/27/2020 | 5218 | $86.54 |
| 3/27/2020 | 5234 | $91.58 |
| 4/24/2020 | 5285 | $1,182.36 |
| 5/22/2020 | 5368 | $35.48 |
| 5/22/2020 | 5379 | $783.82 |
| 5/22/2020 | 5380 | $69.26 |
| 6/26/2020 | 5492 | $61.98 |
| 8/28/2020 | 5605 | $117.21 |
| 9/25/2020 | 5641 | $236.06 |
| 9/25/2020 | 5656 | $67.03 |
| 12/18/2020 | 5783 | $2,486.03 |
| 2/26/2021 | 6014 | $68.76 |
| 2/26/2021 | 6055 | $1,169.37 |
| 2/26/2021 | 6056 | $1,250.62 |
| 6/18/2021 | 6486 | $500.00 |
| 6/25/2021 | 6558 | $133.35 |
| 6/25/2021 | 6569 | $88.90 |
| 8/13/2021 | 6773 | $343.06 |
| 10/22/2021 | 6973 | $297.99 |
| 12/31/2021 | 7313 | $84.73 |
| 1/14/2022 | 7401 | $160.15 |
| 1/28/2022 | 7449 | $126.97 |
| 6/3/2022 | 8009 | $76.72 |
| 7/29/2022 | 400023 | $301.17 |
| 12/2/2022 | 8793 | $13.74 |
| 12/2/2022 | 8795 | $51.84 |
| 12/2/2022 | 8809 | $17.93 |
| 12/16/2022 | 8818 | $450.38 |
| 12/16/2022 | 8820 | $273.48 |
| 12/16/2022 | 8829 | $444.07 |
| 12/16/2022 | 8837 | $350.38 |
| 12/16/2022 | 8848 | $451.42 |
| 12/16/2022 | 8882 | $450.57 |
| 12/16/2022 | 8908 | $452.11 |
| 12/16/2022 | 8952 | $91.84 |
| 12/16/2022 | 8976 | $445.51 |
| 12/21/2022 | 9078 | $906.82 |
| 12/21/2022 | 9087 | $928.00 |
| 12/21/2022 | 9100 | $1,485.71 |
| 1/27/2023 | 9272 | $77.68 |
| 2/10/2023 | 9286 | $459.47 |
| 2/10/2023 | 9292 | $1,270.80 |
| 2/10/2023 | 9303 | $1,270.80 |
| 2/10/2023 | 9308 | $1,270.80 |

| Date | Check | Amount |
|---|---|---|
| 2/10/2023 | 9312 | $1,334.96 |
| 2/10/2023 | 9339 | $1,378.42 |
| 2/10/2023 | 9353 | $1,306.50 |
| 2/10/2023 | 9415 | $1,004.96 |
| 2/10/2023 | 9417 | $844.96 |
| 2/10/2023 | 9432 | $1,270.80 |
| 2/24/2023 | 9452 | $118.33 |
| 2/24/2023 | 9454 | $240.85 |
| 2/24/2023 | 9455 | $469.42 |
| 2/24/2023 | 9458 | $1,267.57 |
| 2/24/2023 | 9460 | $74.03 |
| 2/24/2023 | 9461 | $2,147.42 |
| 2/24/2023 | 9462 | $947.34 |
| 2/24/2023 | 9463 | $621.32 |
| 2/24/2023 | 9464 | $312.96 |
| 2/24/2023 | 9467 | $533.11 |
| 2/24/2023 | 9468 | $212.84 |
| 2/24/2023 | 9469 | $410.10 |
| 2/24/2023 | 9471 | $1,102.44 |
| 2/24/2023 | 9477 | $2,813.79 |
| 2/24/2023 | 9481 | $1,108.33 |
| 2/24/2023 | 9484 | $76.14 |
| 2/24/2023 | 9488 | $1,069.59 |
| 2/24/2023 | 9491 | $279.44 |
| **TOTAL** | | **$42,488.17** |



CHASE 🏛

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2023 through February 28, 2023

Primary Account:                    1769

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00044776 DRE 802 151 06223 NNNNNNNNNNN T  1 000000000 D4 0000
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570



### We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 ACH Payments Monthly Fee, and you'll only pay when you use the services.

Here's how the fees will change:

**Starting March 1:**
No monthly fee for ACH Payment Services

**For standard ACH Payments - Transaction fees will change to:**
First 10 payments each month: $2.50 each
After that, each payment costs $0.15 each

Transaction fees for Real Time Payments and Same Day ACH will not change.

If you have questions, please call the number on this statement. We appreciate your business.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 1769 | $36,580.60 | $39,784.23 |
| Chase Platinum Business Checking | 2635 | 47.99 | 48.69 |
| Chase Platinum Business Checking | 2908 | 9,763.10 | 8,767.10 |
| Chase Business Premier Savings | 9639 | 14,485.67 | 16,947.64 |
| **Total** | | **$60,877.36** | **$65,547.66** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$60,877.36** | **$65,547.66** |



## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                             Account Number:        1769

DBA EPIC REHABILITATION AND NURSING AT W

### CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $36,580.60 |
| Deposits and Additions | 2 | 238,500.00 |
| Checks Paid | 205 | -230,415.33 |
| Electronic Withdrawals | 4 | -4,786.04 |
| Fees | 1 | -95.00 |
| Ending Balance | 212 | $39,784.23 |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0209Gmqfmp01018449 Tm: 0690620040Ff | $188,500.00 |
| 02/23 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0223Gmqfmp01019127 Tm: 0701170054Ff | 50,000.00 |
| **Total Deposits and Additions** | | **$238,500.00** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8179  ^ | | 02/28 | $56.69 |
| 8684  * ^ | | 02/10 | 1,272.92 |
| 9006  * ^ | | 02/10 | 452.94 |
| 9083  * ^ | | 02/10 | 678.64 |
| 9126  * ^ | | 02/03 | 96.43 |
| 9143  * ^ | | 02/10 | 1,999.30 |
| 9187  * ^ | | 02/14 | 2,776.48 |
| 9210  * ^ | | 02/10 | 2,080.43 |
| 9227  * ^ | | 02/14 | 2,027.85 |
| 9242  * ^ | | 02/17 | 244.55 |
| 9243  ^ | | 02/06 | 479.85 |



February 01, 2023 through February 28, 2023
Primary Account:            1769



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 9244 ^ | 02/10 | 02/10 | 76.77 |
| 9249 * ^ | | 02/10 | 1,646.52 |
| 9250 ^ | | 02/02 | 900.48 |
| 9257 * ^ | | 02/13 | 508.99 |
| 9262 * ^ | | 02/07 | 1,364.57 |
| 9267 * ^ | | 02/14 | 2,140.84 |
| 9270 * ^ | | 02/07 | 724.77 |
| 9271 ^ | | 02/06 | 76.77 |
| 9282 * ^ | | 02/01 | 220.44 |
| 9283 ^ | | 02/10 | 1,270.80 |
| 9284 ^ | | 02/13 | 1,306.50 |
| 9285 ^ | | 02/16 | 1,270.80 |
| 9287 * ^ | | 02/15 | 871.33 |
| 9288 ^ | | 02/13 | 1,383.61 |
| 9289 ^ | | 02/13 | 1,270.80 |
| 9290 ^ | | 02/22 | 549.93 |
| 9292 * ^ | | 02/13 | 1,270.80 |
| 9293 ^ | | 02/13 | 1,334.96 |
| 9294 ^ | | 02/10 | 1,270.80 |
| 9295 ^ | | 02/10 | 1,334.96 |
| 9296 ^ | | 02/13 | 262.65 |
| 9297 ^ | | 02/27 | 1,220.80 |
| 9298 ^ | | 02/24 | 300.23 |
| 9299 ^ | | 02/14 | 1,270.80 |
| 9300 ^ | | 02/21 | 1,270.80 |
| 9301 ^ | | 02/14 | 1,231.11 |
| 9302 ^ | 02/15 | 02/15 | 1,491.78 |
| 9304 * ^ | | 02/10 | 1,270.80 |
| 9305 ^ | | 02/14 | 459.47 |
| 9306 ^ | | 02/13 | 1,120.80 |
| 9307 ^ | | 02/13 | 1,270.80 |
| 9309 * ^ | | 02/16 | 441.31 |
| 9310 ^ | | 02/10 | 1,580.85 |
| 9311 ^ | | 02/10 | 190.23 |
| 9313 * ^ | | 02/10 | 1,270.80 |
| 9314 ^ | | 02/10 | 1,270.80 |
| 9315 ^ | | 02/10 | 1,334.96 |
| 9316 ^ | | 02/10 | 1,306.50 |
| 9317 ^ | | 02/14 | 1,349.20 |
| 9318 ^ | | 02/14 | 459.47 |
| 9319 ^ | | 02/17 | 262.65 |
| 9320 ^ | | 02/13 | 1,231.11 |
| 9321 ^ | | 02/13 | 1,270.80 |
| 9322 ^ | | 02/17 | 459.47 |
| 9323 ^ | | 02/10 | 1,250.80 |
| 9324 ^ | | 02/10 | 1,306.50 |
| 9325 ^ | | 02/10 | 1,191.90 |



February 01, 2023 through February 28, 2023
Primary Account:                )1769

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9326 ^ | | 02/10 | 1,270.80 |
| 9327 ^ | | 02/21 | 1,270.80 |
| 9328 ^ | | 02/13 | 1,197.26 |
| 9329 ^ | | 02/13 | 1,270.80 |
| 9330 ^ | | 02/10 | 1,351.11 |
| 9331 ^ | | 02/27 | 435.66 |
| 9332 ^ | | 02/23 | 459.47 |
| 9333 ^ | | 02/13 | 1,334.96 |
| 9334 ^ | | 02/10 | 2,151.27 |
| 9335 ^ | | 02/10 | 1,270.80 |
| 9336 ^ | | 02/13 | 1,270.80 |
| 9337 ^ | | 02/13 | 1,259.96 |
| 9338 ^ | | 02/13 | 828.57 |
| 9340 * ^ | | 02/13 | 325.11 |
| 9341 ^ | | 02/15 | 1,270.80 |
| 9342 ^ | | 02/10 | 1,270.80 |
| 9343 ^ | 02/17 | 02/17 | 1,283.65 |
| 9344 ^ | | 02/10 | 1,306.50 |
| 9345 ^ | | 02/10 | 1,170.80 |
| 9346 ^ | | 02/13 | 459.47 |
| 9347 ^ | | 02/13 | 1,378.42 |
| 9348 ^ | | 02/10 | 1,270.80 |
| 9349 ^ | | 02/10 | 1,334.96 |
| 9350 ^ | | 02/16 | 725.01 |
| 9351 ^ | | 02/10 | 1,197.26 |
| 9352 ^ | | 02/13 | 1,378.42 |
| 9354 * ^ | | 02/27 | 888.95 |
| 9355 ^ | 02/16 | 02/16 | 459.47 |
| 9356 ^ | | 02/13 | 1,270.80 |
| 9357 ^ | | 02/10 | 1,304.18 |
| 9358 ^ | | 02/10 | 1,270.80 |
| 9359 ^ | | 02/10 | 1,270.80 |
| 9360 ^ | | 02/10 | 1,390.78 |
| 9361 ^ | | 02/10 | 459.47 |
| 9362 ^ | | 02/13 | 459.47 |
| 9363 ^ | | 02/13 | 1,334.96 |
| 9364 ^ | | 02/17 | 1,270.80 |
| 9365 ^ | | 02/10 | 1,270.80 |
| 9366 ^ | | 02/24 | 1,378.42 |
| 9367 ^ | | 02/13 | 1,270.80 |
| 9368 ^ | | 02/13 | 1,270.80 |
| 9369 ^ | | 02/10 | (1,333.16) voided |
| 9370 ^ | | 02/13 | 1,270.80 |
| 9371 ^ | | 02/17 | 1,301.88 |
| 9372 ^ | | 02/13 | 533.11 |
| 9373 ^ | | 02/13 | 1,306.50 |
| 9374 ^ | | 02/14 | 259.32 |



**February 01, 2023 through February 28, 2023**
Primary Account:                     ·1769



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9375 ^ | | 02/14 | 459.47 |
| 9376 ^ | | 02/13 | 918.95 |
| 9377 ^ | | 02/13 | 1,274.18 |
| 9378 ^ | | 02/13 | 1,270.80 |
| 9379 ^ | | 02/10 | 1,485.97 |
| 9380 ^ | | 02/10 | 1,270.80 |
| 9381 ^ | | 02/10 | 459.47 |
| 9382 ^ | | 02/14 | 1,270.80 |
| 9383 ^ | | 02/21 | 1,378.42 |
| 9384 ^ | | 02/15 | 1,197.26 |
| 9385 ^ | | 02/21 | 1,270.80 |
| 9386 ^ | | 02/13 | 479.49 |
| 9387 ^ | | 02/17 | 1,270.80 |
| 9388 ^ | | 02/21 | 459.47 |
| 9389 ^ | | 02/10 | 3,572.99 |
| 9390 ^ | | 02/10 | 1,378.42 |
| 9391 ^ | | 02/21 | 1,105.71 |
| 9392 ^ | | 02/10 | 1,270.80 |
| 9393 ^ | | 02/10 | 408.96 |
| 9394 ^ | | 02/10 | 871.33 |
| 9395 ^ | | 02/13 | 871.33 |
| 9396 ^ | | 02/13 | 1,270.80 |
| 9397 ^ | | 02/13 | 115.16 |
| 9398 ^ | | 02/13 | 483.14 |
| 9399 ^ | | 02/10 | 1,163.84 |
| 9400 ^ | | 02/13 | 1,270.80 |
| 9401 ^ | 02/10 | 02/10 | 481.94 |
| 9402 ^ | | 02/14 | 1,256.50 |
| 9403 ^ | | 02/15 | 3,576.53 |
| 9404 ^ | | 02/28 | 1,270.80 |
| 9405 ^ | | 02/14 | 1,250.96 |
| 9406 ^ | | 02/13 | 1,270.80 |
| 9407 ^ | | 02/14 | 2,581.20 |
| 9408 ^ | | 02/14 | 1,351.84 |
| 9409 ^ | | 02/14 | 45.00 |
| 9410 ^ | | 02/21 | 1,270.80 |
| 9411 ^ | | 02/21 | 1,181.58 |
| 9412 ^ | | 02/21 | 1,197.26 |
| 9413 ^ | | 02/13 | 800.94 |
| 9414 ^ | | 02/21 | 409.47 |
| 9416 * ^ | | 02/13 | 1,270.80 |
| 9418 * ^ | | 02/10 | 1,270.80 |
| 9419 ^ | | 02/21 | 1,232.49 |
| 9420 ^ | | 02/10 | 1,186.74 |
| 9421 ^ | | 02/10 | 1,197.26 |
| 9422 ^ | | 02/21 | 1,270.80 |
| 9423 ^ | | 02/10 | 1,270.80 |



February 01, 2023 through February 28, 2023
Primary Account:                    )1769

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 9424 ^ | | 02/13 | 1,354.19 |
| 9425 ^ | | 02/13 | 474.83 |
| 9426 ^ | | 02/10 | 1,334.96 |
| 9427 ^ | | 02/13 | 1,270.80 |
| 9428 ^ | | 02/13 | 1,334.96 |
| 9429 ^ | | 02/13 | 1,250.96 |
| 9430 ^ | | 02/13 | 1,538.23 |
| 9431 ^ | | 02/13 | 1,270.80 |
| 9433 * ^ | | 02/10 | 262.65 |
| 9434 ^ | | 02/13 | 1,270.80 |
| 9435 ^ | | 02/10 | 1,270.80 |
| 9436 ^ | | 02/16 | 1,270.80 |
| 9437 ^ | | 02/14 | 1,334.96 |
| 9438 ^ | | 02/15 | 459.47 |
| 9439 ^ | 02/13 | 02/13 | 832.47 |
| 9440 ^ | | 02/13 | 243.28 |
| 9441 ^ | | 02/14 | 459.47 |
| 9442 ^ | | 02/14 | 1,270.80 |
| 9443 ^ | | 02/13 | 1,240.80 |
| 9444 ^ | | 02/10 | 1,972.27 |
| 9445 ^ | | 02/10 | 1,378.42 |
| 9446 ^ | | 02/21 | 1,270.80 |
| 9447 ^ | | 02/22 | 1,197.26 |
| 9448 ^ | | 02/13 | 648.19 |
| 9449 ^ | 02/14 | 02/14 | 1,578.27 |
| 9450 ^ | 02/14 | 02/14 | 1,270.80 |
| 9451 ^ | | 02/17 | 240.39 |
| 9453 * ^ | | 02/24 | 1,433.64 ✓ |
| 9456 * ^ | 02/27 | 02/27 | 1,500.69 |
| 9457 ^ | | 02/24 | 1,804.99 |
| 9459 * ^ | | 02/27 | 1,296.66 |
| 9465 * ^ | | 02/24 | 1,294.45 |
| 9466 ^ | | 02/24 | 1,570.43 |
| 9470 * ^ | | 02/24 | 3,622.94 ✓ |
| 9472 * ^ | | 02/24 | 1,249.47 |
| 9473 ^ | | 02/27 | 328.06 |
| 9474 ^ | | 02/27 | 1,171.67 |
| 9475 ^ | | 02/27 | 481.94 |
| 9476 ^ | | 02/27 | 3,629.93 |
| 9478 * ^ | | 02/27 | 1,424.82 |
| 9479 ^ | | 02/27 | 1,181.58 |
| 9480 ^ | | 02/27 | 828.15 |
| 9482 * ^ | | 02/27 | 1,186.63 |
| 9483 ^ | | 02/24 | 1,251.14 |
| 9485 * ^ | | 02/24 | 1,705.85 |
| 9486 ^ | 02/27 | 02/27 | 832.47 |
| 9487 ^ | | 02/27 | 243.28 |



February 01, 2023 through February 28, 2023
Primary Account: **1769**



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9489 * ^ | | 02/24 | 515.69 |
| 9490 ^ | 02/24 | 02/24 | 1,501.35 |
| 400047 * ^ | | 02/10 | 1,279.83 |
| 400048 ^ | | 02/13 | 1,333.16 |
| 400049 ^ | | 02/24 | 427.52 |
| 400052 * ^ | | 02/24 | 492.05 |
| **Total Checks Paid** | | | **$230,415.33** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | 02/03 Online Transfer To Chk ...2635 Transaction#: 16458543698 | $401.00 |
| 02/10 | Orig CO Name:142578 Hbl Snf L      Orig ID:1364227403 Desc Date:230210 CO Entry Descr:Agency   Sec:CCD   Trace#:011002720323877 Eed:230210   Ind ID:142578 Ind Name:Hbl Snf LLC      475606045      (PC) Tm: 0410323877Tc | 338.18 |
| 02/24 | Orig CO Name:142578 Hbl Snf L      Orig ID:1364227403 Desc Date:230224 CO Entry Descr:Billing   Sec:CCD   Trace#:011002722945723 Eed:230224   Ind ID:142578 Ind Name:Hbl Snf LLC      475606045      (PC) Tm: 0552945723Tc | 3,786.00 |
| 02/24 | Orig CO Name:142578 Hbl Snf L      Orig ID:1364227403 Desc Date:230224 CO Entry Descr:Agency   Sec:CCD   Trace#:011002722945727 Eed:230224   Ind ID:142578 Ind Name:Hbl Snf LLC      475606045      (PC) Tm: 0552945727Tc | 260.86 |
| **Total Electronic Withdrawals** | | **$4,786.04** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Service Charges For The Month of January | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $36,360.16 | 02/10 | 149,640.75 | 02/21 | 32,564.70 |
| 02/02 | 35,459.68 | 02/13 | 92,627.26 | 02/22 | 30,817.51 |
| 02/03 | 34,867.25 | 02/14 | 66,522.65 | 02/23 | 80,358.04 |
| 02/06 | 34,310.63 | 02/15 | 57,655.48 | 02/24 | 57,763.01 |
| 02/07 | 32,221.29 | 02/16 | 53,488.09 | 02/27 | 41,111.72 |
| 02/09 | 220,721.29 | 02/17 | 47,153.90 | 02/28 | 39,784.23 |



February 01, 2023 through February 28, 2023

Primary Account· **1769**

# SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:    /2635, (      /2908

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 213 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

| **ACCOUNT** )1769 | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 208 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |

| **ACCOUNT 0(** )2635 | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

| **ACCOUN'** '2908 | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 4 | | | | |

*Epic Rehabilitation and Nursing at White Plains*
*Chase Petty Cash Acct X2635*
*GL 10114000*
*Bank Reconciliation*
*Month Ended 2/28/23*

| | |
|---|---:|
| Balance Forward | $47.99 |
| *Add:* | |
| Deposit | $0.00 |
| From Payroll | $401.00 |
| | $448.99 |
| *Less:* | |
| Disbursements | ($400.30) |
| Bank Fees | |
| **Balance per Books** | **$48.69** |
| Outstanding Checks | $0.00 |
| **Balance per Bank** | **$48.69** |

CHASE 

February 01, 2023 through February 28, 2023
Primary Account: 0          1769



## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                          Account Number:          2635

DBA EPIC REHABILITATION AND NURSING AT W

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $47.99 |
| Deposits and Additions | 1 | 401.00 |
| Checks Paid | 1 | -400.30 |
| Ending Balance | 2 | $48.69 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Online Transfer From Chk ...1769 Transaction#: 16458543698 | $401.00 |
| **Total Deposits and Additions** | | **$401.00** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1042 ^ | 02/14 | 02/14 | $400.30 |
| **Total Checks Paid** | | | **$400.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/03 | $448.99 |
| 02/14 | 48.69 |

## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                          Account Number:          2908

DBA EPIC REHABILITATION AND NURSING AT W

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $9,763.10 |
| Deposits and Additions | 1 | 1,500.00 |
| Checks Paid | 4 | -2,496.00 |
| Ending Balance | 5 | $8,767.10 |

***Epic Rehabilitation and Nursing at White Plains***
***MetBank Government Account X1397***
***GL 10115000***
***Bank Reconciliation***
***Month Ended 2/28/23***

| | |
|---|---|
| Balance Forward | $0.00 |
| Add: Deposits | $1,329,187.88 |
| | $1,329,187.88 |
| Less: Trfs to Oper<br>    Interco transfers | ($1,329,187.88) |
| **Balance per books** | **$0.00** |
| **Balance per Bank** | **$0.00** |

**Metropolitan Commercial Bank.**

The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

### *Statement Ending 02/28/2023*

**HBL SNF LLC DBA EPIC**                    *Page 1 of 4*
**Statement Number: XXXXXXXX1397**

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MCBankNY.com |

---

### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| GOVERNMENT RECIEVABLES | XXXXXXXX1397 | $0.00 |

## GOVERNMENT RECIEVABLES-XXXXXXXX1397

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$0.00** |
| | 11 Credit(s) This Period | $1,329,187.88 |
| | 10 Debit(s) This Period | -$1,329,187.88 |
| 02/28/2023 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2023** | **Beginning Balance** | | | **$0.00** |
| 02/02/2023 | NATIONAL GOVERNM HCCLAIMPMT 230202 CCD 335878 | | $14,515.70 | $14,515.70 |
| 02/02/2023 | Transfer to DDA 1389 | $14,515.70 | | $0.00 |
| 02/06/2023 | NATIONAL GOVERNM HCCLAIMPMT 230206 CCD 335878 | | $10,251.67 | $10,251.67 |
| 02/06/2023 | Transfer to DDA 1389 | $10,251.67 | | $0.00 |
| 02/07/2023 | NATIONAL GOVERNM HCCLAIMPMT 230207 CCD 335878 | | $48,111.50 | $48,111.50 |
| 02/07/2023 | Transfer to DDA 1389 | $48,111.50 | | $0.00 |
| 02/13/2023 | NATIONAL GOVERNM HCCLAIMPMT 230213 CCD 335878 | | $23,632.29 | $23,632.29 |
| 02/13/2023 | Transfer to DDA 1389 | $23,632.29 | | $0.00 |
| 02/14/2023 | NATIONAL GOVERNM HCCLAIMPMT 230214 CCD 335878 | | $82,897.71 | $82,897.71 |
| 02/14/2023 | Transfer to DDA 1389 | $82,897.71 | | $0.00 |
| 02/16/2023 | NATIONAL GOVERNM HCCLAIMPMT 230216 CCD 335878 | | $77,631.74 | $77,631.74 |
| 02/16/2023 | Transfer to DDA 1389 | $77,631.74 | | $0.00 |
| 02/17/2023 | NATIONAL GOVERNM HCCLAIMPMT 230217 | | $93,583.15 | $93,583.15 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

 

FDIC

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | | |
|---|---|---|
| **1.** Enter the last balance shown on this statement here. | $ | |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ | |
| **3.** Total of lines 1 & 2. | $ | |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ | |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ | |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | | | TOTAL to be entered in **Section 4** above. | $ | |



**Metropolitan Commercial Bank.**
The Entrepreneurial Bank Since 1999

MCB LISTED NYSE

### *Statement Ending 02/28/2023*

*HBL SNF LLC DBA EPIC*                                          *Page 3 of 4*
*Statement Number: XXXXXXXX1397*

## GOVERNMENT RECIEVABLES-XXXXXXXX1397 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CCD 335878 | | | |
| 02/17/2023 | Transfer to DDA 1389 | $93,583.15 | | $0.00 |
| 02/21/2023 | NATIONAL GOVERNM HCCLAIMPMT 230220 | | $212.16 | $212.16 |
| | CCD 335878 | | | |
| 02/24/2023 | NATIONAL GOVERNM HCCLAIMPMT 230224 | | $870,813.35 | $871,025.51 |
| | CCD 335878 | | | |
| 02/24/2023 | Transfer to DDA 1389 | $871,025.51 | | $0.00 |
| 02/27/2023 | NATIONAL GOVERNM HCCLAIMPMT 230227 | | $18,738.08 | $18,738.08 |
| | CCD 335878 | | | |
| 02/27/2023 | Transfer to DDA 1389 | $18,738.08 | | $0.00 |
| 02/28/2023 | NATIONAL GOVERNM HCCLAIMPMT 230228 | | $88,800.53 | $88,800.53 |
| | CCD 335878 | | | |
| 02/28/2023 | Transfer to DDA 1389 | $88,800.53 | | $0.00 |
| **02/28/2023** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02/2023 | $0.00 | 02/14/2023 | $0.00 | 02/24/2023 | $0.00 |
| 02/06/2023 | $0.00 | 02/16/2023 | $0.00 | 02/27/2023 | $0.00 |
| 02/07/2023 | $0.00 | 02/17/2023 | $0.00 | 02/28/2023 | $0.00 |
| 02/13/2023 | $0.00 | 02/21/2023 | $212.16 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

**MCB**
**LISTED**
**NYSE**

## Statement Ending 02/28/2023

*HBL SNF LLC DBA EPIC*                    **Page 4 of 4**
*Statement Number: XXXXXXXX1397*

This page left intentionally blank

***Epic Rehabilitation and Nursing at White Plains***
***Regions Operating Acct X5238***
***GL 10116000***
***Bank Reconciliation***
***Month Ended 2/28/23***

| | |
|---|---|
| Balance Forward | $101,956.00 |
| | |
| Add: Deposits | $1,204,655.77 |
|    Return Deposit | |
| | |
| | $1,306,611.77 |
| | |
| Less: | |
|    Bank Fees | ($1,282.95) |
|    Payroll Trfs | $0.00 |
|    Regions Government | $0.00 |
|    CL Payments | ($1,236,226.82) |
| | |
| **Balance per books** | **$69,102.00** |
| | |
| | |
| **Balance per Bank** | **$69,102.00** |

 **REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**                5238

|  | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA ACTIVATED
February 1, 2023 through February 28, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $101,956.00 | Minimum Balance | $1,000 |
| Deposits & Credits | $1,204,655.77 + | | |
| Withdrawals | $1,236,226.82 – | | |
| Fees | $1,282.95 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | $69,102.00 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/01 | Pru        Annty Pymt Reynolds, Pear | 227.35 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 589.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 818.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 838.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Patricia Santa | 954.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,143.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,212.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,223.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Barbara Simpso | 1,558.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,617.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,714.00 |
| 02/01 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,885.00 |
| 02/02 | Transfer Fr       .5254 | 187,915.82 |
| 02/03 | Quick Deposit - Thank You | 43,648.77 |
| 02/06 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 2,652.00 |
| 02/06 | Quick Deposit - Thank You | 160,521.35 |
| 02/08 | Elderserve Healt Hcclaimpmt Hbl Snf LLC | 4,084.50 |
| 02/09 | 36  Treas 310    Misc Pay 0009hbl Snf LI 475606045360012 | 828.53 |
| 02/09 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 10,377.60 |
| 02/09 | Transfer Fr       i5254 | 113,209.54 |
| 02/10 | Quick Deposit - Thank You | 114,450.95 |
| 02/13 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,451.00 |
| 02/16 | Transfer Fr      i5254 | 147,140.85 |
| 02/17 | Quick Deposit - Thank You | 96,052.91 |
| 02/17 | Quick Deposit - Thank You | 36,273.45 |
| 02/22 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC    3202938407 | 28,058.15 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER


**REGIONS**

Regions Bank
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**            **5238**

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/22 | Quick Deposit - Thank You | 53,695.32 |
| 02/22 | Quick Deposit - Thank You | 8,290.59 |
| 02/23 | Transfer Fr        5254 | 109,106.05 |
| 02/27 | Quick Deposit - Thank You | 67,572.58 |
| 02/27 | Quick Deposit - Thank You | 5,547.46 |
| | **Total Deposits & Credits** | **$1,204,655.77** |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 02/01 | Wire Transfer Cnh Finance Fu | 111,706.35 |
| 02/02 | Wire Transfer Cnh Finance Fu | 3,028.00 |
| 02/03 | Wire Transfer Cnh Finance Fu | 187,915.82 |
| 02/06 | Wire Transfer Cnh Finance Fu | 7,986.77 |
| 02/07 | Wire Transfer Cnh Finance Fu | 69,104.35 |
| 02/08 | Wire Transfer Cnh Finance Fu | 125,874.00 |
| 02/09 | Wire Transfer Cnh Finance Fu | 19,147.63 |
| 02/10 | Wire Transfer Cnh Finance Fu | 111,926.59 |
| 02/13 | Wire Transfer Cnh Finance Fu | 1,451.95 |
| 02/14 | Wire Transfer Cnh Finance Fu | 111,017.00 |
| 02/15 | Wire Transfer Cnh Finance Fu | 3,433.00 |
| 02/17 | Wire Transfer Cnh Finance Fu | 147,140.85 |
| 02/21 | Wire Transfer Cnh Finance Fu | 19,472.36 |
| 02/22 | Wire Transfer Cnh Finance Fu | 137,527.15 |
| 02/23 | Wire Transfer Cnh Finance Fu | 10,358.91 |
| 02/24 | Wire Transfer Cnh Finance Fu | 162,469.05 |
| 02/27 | Wire Transfer Cnh Finance Fu | 1,649.00 |
| 02/28 | Wire Transfer Cnh Finance Fu | 5,018.04 |
| | **Total Withdrawals** | **$1,236,226.82** |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 02/09 | Analysis Charge | 01-23 | 1,282.95 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/01 | 4,028.00 | 02/10 | 115,450.95 | 02/21 | 113,854.00 |
| 02/02 | 188,915.82 | 02/13 | 115,450.00 | 02/22 | 66,370.91 |
| 02/03 | 44,648.77 | 02/14 | 4,433.00 | 02/23 | 165,118.05 |
| 02/06 | 199,835.35 | 02/15 | 1,000.00 | 02/24 | 2,649.00 |
| 02/07 | 130,731.00 | 02/16 | 148,140.85 | 02/27 | 74,120.04 |
| 02/08 | 8,941.50 | 02/17 | 133,326.36 | 02/28 | 69,102.00 |
| 02/09 | 112,926.59 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

***Epic Rehabilitation and Nursing at White Plains***
***Regions Government Acct X5254***
***GL 10118000***
***Bank Reconciliation***
***Month Ended 2/28/23***

| | |
|---|---|
| Balance Forward | $1,000.00 |
| Add: Deposits | $557,372.26 |
| | $558,372.26 |
| Less: Trfs to Oper | ($557,372.26) |
| **Balance per books** | **$1,000.00** |
| **Balance per Bank** | **$1,000.00** |

 **REGIONS**

Regions Bank
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**        **5254**

|  |  |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA ACTIVATED
February 1, 2023 through February 28, 2023

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $1,000.00 | Minimum Balance | $1,000 |
| Deposits & Credits | $557,372.26 + | | |
| Withdrawals | $557,372.26 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | $1,000.00 | | |

## DEPOSITS & CREDITS

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 02/02 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 187,915.82 |
| 02/09 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 113,209.54 |
| 02/16 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 147,140.85 |
| 02/23 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 109,106.05 |
| | | | | Total Deposits & Credits | $557,372.26 |

## WITHDRAWALS

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 02/02 | Transfer to | 5238 | | | 187,915.82 |
| 02/09 | Transfer to | 5238 | | | 113,209.54 |
| 02/16 | Transfer to | 5238 | | | 147,140.85 |
| 02/23 | Transfer to | 5238 | | | 109,106.05 |
| | | | | Total Withdrawals | $557,372.26 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/02 | 1,000.00 | 02/16 | 1,000.00 | 02/23 | 1,000.00 |
| 02/09 | 1,000.00 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**          **5254**

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

*Epic Rehabilitation and Nursing at White Plains*
*Chase Acct 7272*
*GL 10130000*
*Bank Reconciliation*
*Month Ended 2/28/23*

| | |
|---|---|
| Balance Forward | $10,147.40 |
| *Add:* | |
| Interest | $0.15 |
| | ─────────── |
| | $10,147.55 |
| *Less:* | |
| Disbursements | |
| | ─────────── |
| **Balance per Books** | **$10,147.55** |
| **Balance per Bank** | **$10,147.55** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2023 through February 28, 2023

Account Number:                 ⁊7272

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00707388 DRE 802 149 06023 NNNNNNNNNNN T 1 000000000 62 0000
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
WHITE PLAINS
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570

---

### We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 ACH Payments Monthly Fee, and you'll only pay when you use the services.

Here's how the fees will change:

**Starting March 1:**
No monthly fee for ACH Payment Services

**For standard ACH Payments** - Transaction fees will change to:
First 10 payments each month: $2.50 each
After that, each payment costs $0.15 each

Transaction fees for Real Time Payments and Same Day ACH will not change.

If you have questions, please call the number on this statement. We appreciate your business.

---

## SAVINGS SUMMARY | Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,147.40** |
| Deposits and Additions | 1 | 0.15 |
| **Ending Balance** | 1 | **$10,147.55** |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $0.15 |
| Interest Paid Year-to-Date | | $0.33 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

Interest paid in 2022 for account ⁊7272 was $1.98.

The monthly service fee for this account was waived as an added feature of a linked Chase Platinum Business Checking account.


**CHASE** ⬡

February 01, 2023 through February 28, 2023

Account Number:                    7272

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$10,147.40** |
| 02/28 | Interest Payment | 0.15 | 10,147.55 |
| | **Ending Balance** | | **$10,147.55** |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**