# UNITED STATES BANKRUPTCY COURT

Southern  DISTRICT OF  New York

Clear All Fields

| | |
|---|---|
| In Re. HBL SNF, LLC | Case No.  21-22623 |
| | |
| Debtor(s) | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2023         Petition Date: 11/01/2021

Months Pending: 17         Industry Classification: [0] [0] [0] [0]

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          166

Debtor's Full-Time Employees (as of date of order for relief):          143

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Danielle Feminella
Signature of Responsible Party

Danielle Feminella
Printed Name of Responsible Party

04/28/2023
Date

1278 Albany Post Road Croton on Hudson NY 10520
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)          1

Debtor's Name  HBL SNF, LLC                                                                        Case No.  21-22623

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $-110,003 | |
| b.   Total receipts (net of transfers between accounts) | $9,056,749 | $132,649,271 |
| c.   Total disbursements (net of transfers between accounts) | $9,135,987 | $133,047,442 |
| d.   Cash balance end of month (a+b-c) | $-189,241 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $9,135,987 | $133,047,442 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $4,243,846 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $1,191,943 |
| c.   Inventory     (Book ◉   Market ○   Other ○   (attach explanation)) | $49,277 |
| d   Total current assets | $5,749,511 |
| e.   Total assets | $120,761,241 |
| f.   Postpetition payables (excluding taxes) | $1,773,847 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $1,773,847 |
| k.   Prepetition secured debt | $248,049 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $21,008,241 |
| n.   Total liabilities (debt) (j+k+l+m) | $23,030,137 |
| o.   Ending equity/net worth (e-n) | $97,731,104 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $2,870,618 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | | |
| c.   Gross profit (a-b) | $2,870,618 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $396,543 | |
| f.   Other expenses | $2,484,358 | |
| g.   Depreciation and/or amortization (not included in 4b) | $27,200 | |
| h.   Interest | $29,334 | |
| i.   Taxes (local, state, and federal) | $106,375 | |
| j.   Reorganization items | $78,359 | |
| k.   Profit (loss) | $-251,551 | $-2,557,678 |

Debtor's Name HBL SNF, LLC                                                                Case No. 21-22623

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $60,360 | $1,741,346 | $20,046 | $1,020,379 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | HMM LLP | Financial Professional | $4,083 | $69,581 | $11,475 | $69,413 |
| Delete ii | Klestadt, Winters, Jureller, So... | Lead Counsel | $0 | $652,644 | $0 | $565,219 |
| Delete iii | Offit Kurman | Local Counsel | $18,016 | $269,102 | $8,571 | $62,163 |
| Delete iv | Pryor Cashman | Co-Counsel | $38,261 | $208,518 | $0 | $73,584 |
| Delete v | Michelman & Robinson | Co-Counsel | $0 | $541,501 | $0 | $250,000 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | | | | | | |
| Delete ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $43,233 | $641,145 |
| d. | Postpetition employer payroll taxes paid | $63,142 | $1,066,621 |
| e. | Postpetition property taxes paid | $0 | $1,188,516 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $5,985 | $113,063 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ☐ | No ☒ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ☐ | No ☒ |
| c. | Were any payments made to or on behalf of insiders? | Yes ☐ | No ☒ |
| d. | Are you current on postpetition tax return filings? | Yes ☒ | No ☐ |
| e. | Are you current on postpetition estimated tax payments? | Yes ☒ | No ☐ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ☒ | No ☐ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ☐ | No ☒ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ☒ | No ☐ | N/A ☐ |

| Debtor's Name HBL SNF, LLC | Case No. 21-22623 |
|---|---|

i.  Do you have:          Worker's compensation insurance?                    Yes ● No ○

                If yes, are your premiums current?              Yes ● No ○ N/A ○  (if no, see Instructions)

                Casualty/property insurance?                    Yes ● No ○

                If yes, are your premiums current?              Yes ● No ○ N/A ○  (if no, see Instructions)

                General liability insurance?                    Yes ● No ○

                If yes, are your premiums current?              Yes ● No ○ N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?          Yes ● No ○

k.  Has a disclosure statement been filed with the court?            Yes ○ No ●

l.  Are you current with quarterly U.S. Trustee fees as             Yes ● No ○
set forth under 28 U.S.C. § 1930?

## Part 8: Individual Chapter 11 Debtors (Only)

| | |
|---|---|
| a.  Gross income (receipts) from salary and wages | $0 |
| b.  Gross income (receipts) from self-employment | $0 |
| c.  Gross income from all other sources | $0 |
| d.  Total income in the reporting period (a+b+c) | $0 |
| e.  Payroll deductions | $0 |
| f.  Self-employment related expenses | $0 |
| g.  Living expenses | $0 |
| h.  All other expenses | $0 |
| i.  Total expenses in the reporting period (e+f+g+h) | $0 |
| j.  Difference between total income and total expenses (d-i) | $0 |
| k.  List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11          Yes ○ No ●
U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?          Yes ○ No ○ N/A ●

Click "Generate PDF"
to Remove Watermark

| Debtor's Name  HBL SNF, LLC | Case No.  21-22623 |
|---|---|

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).


**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/ Danielle Feminella
_____
Signature of Responsible Party

VP Of Finance
_____
Title

Danielle Feminella
_____
Printed Name of Responsible Party

04/28/2023
_____
Date

| Save | Generate PDF for Court Filing and Remove Watermark |
|---|---|

Click "Generate PDF" to Remove Watermark

Page: 1
Date: 04/28/23 at 8:51 AM

Epic Rehab and Nursing White Plains
Detail Balance Sheet
As of Period Ending March 31, 2023, Detail: Account Number
Sort: Account Number, Include Zero Balances
Exclude Closing Entry

ASSETS | Balance
--- | ---
------------------------------ Cash and Cash Equivalents ------------------------------ | |
Cash-Met Bank Operating | |
Cash-Chase Payroll Account | ($197,988.16) |
Cash-Chase Petty Cash Account | ($4,450.33) |
Cash-MetBank Government Account | $48.96 |
Cash-Regions Operating Account | $0.00 |
Cash-Regions Non-Government Account | $1,000.00 |
Cash-Regions-Government Account | $0.00 |
Cash-Resident Checking Account | $1,000.00 |
Cash-Chase Acct 7272 | $28,763.03 |
Cash-Chase- Resident Security Account | $10,147.72 |
Imprest Petty Cash- Operating | $15,813.49 |
Imprest Petty Cash- Resident | $1,000.00 |
Credit Card Exchang | $500.00 |
| $0.00 |

Total Cash and Cash Equivalents | ($144,165.29)
--- | ---

### Epic Rehab and Nursing White Plains
### General Ledger Detail Report
### For 2023
### For Account 10112000 Through 10118000
**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

**Account Number**      **Account Description**

| Tran Date | Source | Session | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|---|
| 10112000 | | | Cash-Met Bank Operating | | | | | |
| Beginning Balance | | | | | | | | ($ 189,517.97) |
| 03/15/23 | AP | | | 000971 | 000975 | $ 0.00 | $ 208,004.09 | ($ 397,522.06) |
| 03/16/23 | AP | | | 000975 | 000979 | $ 0.00 | $ 11,301.36 | ($ 408,823.42) |
| 03/31/23 | AP | | | 000990 | 000994 | $ 0.00 | $ 186,498.40 | ($ 595,321.82) |
| 03/31/23 | GL | | Record bank fees | 000992 | 000996 | $ 0.00 | $ 100.00 | ($ 595,421.82) |
| 03/31/23 | GL | | Record CC fees | 000992 | 000996 | $ 0.00 | $ 2,221.26 | ($ 597,643.08) |
| 03/31/23 | GL | | Record payroll trfs | 000992 | 000996 | $ 0.00 | $ 85,000.00 | ($ 682,643.08) |
| 03/31/23 | GL | | Record payroll trfs | 000992 | 000996 | $ 0.00 | $ 979,349.30 | ($ 1,661,992.38) |
| 03/31/23 | GL | | Record CL pmts | 000992 | 000996 | $ 0.00 | $ 1,722,737.55 | ($ 3,384,729.93) |
| 03/31/23 | GL | | Record 401k pmts | 000992 | 000996 | $ 0.00 | $ 39,497.14 | ($ 3,424,227.07) |
| 03/31/23 | GL | | Record flex w/d's | 000992 | 000996 | $ 0.00 | $ 2,348.29 | ($ 3,426,575.36) |
| 03/31/23 | GL | | Record mgmt fees | 000992 | 000996 | $ 0.00 | $ 150,000.00 | ($ 3,576,575.36) |
| 03/31/23 | GL | | Record rent exp | 000992 | 000996 | $ 0.00 | $ 506,096.50 | ($ 4,082,671.86) |
| 03/31/23 | GL | | Record lease pmt | 000992 | 000996 | $ 0.00 | $ 4,402.00 | ($ 4,087,073.86) |
| 03/31/23 | GL | | Record lease pmt | 000992 | 000996 | $ 0.00 | $ 499.90 | ($ 4,087,573.76) |
| 03/31/23 | GL | | Record lease pmt | 000992 | 000996 | $ 0.00 | $ 2,249.56 | ($ 4,089,823.32) |
| 03/31/23 | GL | | Record epic health pmts | 000992 | 000996 | $ 0.00 | $ 376,396.26 | ($ 4,466,219.58) |
| 03/31/23 | GL | | Record payflex pmt | 000992 | 000996 | $ 0.00 | $ 40.00 | ($ 4,466,259.58) |
| 03/31/23 | GL | | Record sales tax pmt | 000992 | 000996 | $ 0.00 | $ 119.42 | ($ 4,466,379.00) |
| 03/31/23 | GL | | Record LLC filing fees | 000992 | 000996 | $ 0.00 | $ 3,025.00 | ($ 4,469,404.00) |
| 03/31/23 | GL | | Record March cash receipts | 000997 | 001001 | $ 4,271,415.84 | $ 0.00 | ($ 197,988.16) |
| **Account Total:** | | | | | | | | |

| Begin. Bal. : | ($ 189,517.97) | Net Change: | ($ 8,470.19) | $ 4,271,415.84 | $ 4,279,886.03 | ($ 197,988.16) |
|---|---|---|---|---|---|---|

| Tran Date | Source | Session | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|---|
| 10113000 | | | Cash-Chase Payroll Account | | | | | |
| Beginning Balance | | | | | | | | ($ 1,784.37) |
| 03/31/23 | PI | 000100 | Posting from PI, 03/01/23-03/31/23 | 000981 | 000985 | $ 0.00 | $ 371,012.75 | ($ 372,797.12) |
| 03/31/23 | PI | 000100 | Posting from PI, 03/01/23-03/31/23 | 000981 | 000985 | $ 0.00 | $ 377,782.36 | ($ 750,579.48) |
| 03/31/23 | PI | 000100 | Posting from PI, 03/01/23-03/31/23 | 000981 | 000985 | $ 0.00 | $ 403.59 | ($ 750,983.07) |
| 03/31/23 | PI | 000100 | Posting from PI, 03/01/23-03/31/23 | 000981 | 000985 | $ 0.00 | $ 226.03 | ($ 751,209.10) |
| 03/31/23 | PI | 000100 | Posting from PI, 03/01/23-03/31/23 | 000981 | 000985 | $ 0.00 | $ 155,947.48 | ($ 907,156.58) |
| 03/31/23 | PI | 000100 | Posting from PI, 03/01/23-03/31/23 | 000981 | 000985 | $ 0.00 | $ 158,086.30 | ($ 1,065,242.88) |
| 03/31/23 | GL | | Record payroll trfs | 000992 | 000996 | $ 85,000.00 | $ 0.00 | ($ 980,242.88) |
| 03/31/23 | GL | | Record payroll trfs | 000992 | 000996 | $ 979,349.30 | $ 0.00 | ($ 893.58) |
| 03/31/23 | GL | | Record trf to petty cash | 000992 | 000996 | $ 0.00 | $ 581.00 | ($ 1,474.58) |
| 03/31/23 | GL | | Record payroll fees | 000992 | 000996 | $ 0.00 | $ 2,975.75 | ($ 4,450.33) |

Date: 04/28/23 at 5:48 PM

**Epic Rehab and Nursing White Plains**
**General Ledger Detail Report**
**For 2023**
**For Account 10112000 Through 10118000**
**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

| Account Number | | | Account Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | | Credit Amt. | | Ending Bal. |

Account Total:

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin. Bal. : | ($ | 1,784.37) | Net Change: | ($ | 2,665.96) | $ | 1,064,349.30 | $ | 1,067,015.26 | ($ | 4,450.33) |

---

**10114000**    Cash-Chase Petty Cash Account

| Tran Date | Source | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | $ 48.69 |
| 03/31/23 | AP | | 000990 | 000994 | $ 0.00 | $ 580.73 | ($ 532.04) |
| 03/31/23 | GL | Record trf to petty cash | 000992 | 000996 | $ 581.00 | $ 0.00 | $ 48.96 |

Account Total:

| Begin. Bal. : | $ 48.69 | Net Change: | $ 0.27 | $ 581.00 | $ 580.73 | $ 48.96 |
|---|---|---|---|---|---|---|

---

**10115000**    Cash-MetBank Government Account

| Tran Date | Source | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | $ 0.00 |
| 03/31/23 | GL | Record March cash receipts | 000997 | 001001 | $ 1,500,490.52 | $ 0.00 | $ 1,500,490.52 |
| 03/31/23 | GL | Record March cash receipts | 000997 | 001001 | $ 0.00 | $ 1,500,490.52 | $ 0.00 |

Account Total:

| Begin. Bal. : | $ 0.00 | Net Change: | $ 0.00 | $ 1,500,490.52 | $ 1,500,490.52 | $ 0.00 |
|---|---|---|---|---|---|---|

---

**10116000**    Cash-Regions Operating Account

| Tran Date | Source | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | $ 69,102.00 |
| 03/31/23 | GL | Record bank fees | 000992 | 000996 | $ 0.00 | $ 1,310.88 | $ 67,791.12 |
| 03/31/23 | GL | Record CL pmts | 000992 | 000996 | $ 0.00 | $ 1,416,127.02 | ($ 1,348,335.90) |
| 03/31/23 | GL | Record March cash receipts | 000997 | 001001 | $ 1,349,335.90 | $ 0.00 | $ 1,000.00 |

Account Total:

| Begin. Bal. : | $ 69,102.00 | Net Change: | ($ 68,102.00) | $ 1,349,335.90 | $ 1,417,437.90 | $ 1,000.00 |
|---|---|---|---|---|---|---|

---

**10118000**    Cash-Regions-Government Account

| Tran Date | Source | Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | $ 1,000.00 |
| 03/31/23 | GL | Record March cash receipts | 000997 | 001001 | $ 870,142.95 | $ 0.00 | $ 871,142.95 |
| 03/31/23 | GL | Record March cash receipts | 000997 | 001001 | $ 0.00 | $ 870,142.95 | $ 1,000.00 |

Account Total:

| Begin. Bal. : | $ 1,000.00 | Net Change: | $ 0.00 | $ 870,142.95 | $ 870,142.95 | $ 1,000.00 |
|---|---|---|---|---|---|---|

---

**Grand Total:**

| Begin. Bal.: | ($ 121,151.65) | Net Change: | ($ 79,237.88) | $ 9,056,315.51 | $ 9,135,553.39 | ($ 200,389.53) |
|---|---|---|---|---|---|---|

cr      dish

**Epic Rehab and Nursing White Plains**

**General Ledger Detail Report**

**For 2023**

**For Account 10130000 Through 10130000**

**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

| Account Number | | | Account Description | | | | Debit Amt. | | Credit Amt. | | Ending Bal. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | | | | | |
| 10130000 | | | Cash-Chase Acct 7272 | | | | | | | | |
| Beginning Balance | | | | | | | | | | $ | 10,147.55 |
| 03/31/23 | GL | | Record int income | 000992 | 000996 | $ | 0.17 | $ | 0.00 | $ | 10,147.72 |
| Account Total: | | | | | | | | | | | |
| Begin. Bal. : | $ | 10,147.55 | Net Change: | $ | 0.17 | $ | 0.17 | $ | 0.00 | $ | 10,147.72 |
| Grand Total: | | | | | | | | | | | |
| Begin. Bal.: | $ | 10,147.55 | Net Change: | $ | 0.17 | $ | 0.17 | $ | 0.00 | $ | 10,147.72 |

### Epic Rehab and Nursing White Plains
### General Ledger Detail Report
#### For 2023
#### For Account 10150000 Through 10150000
**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

| Account Number | | | Account Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | | Credit Amt. | | Ending Bal. |
| 10150000 | | | Credit Card Exchang | | | | | | | | |
| Beginning Balance | | | | | | | | | | $ | 0.00 |
| 03/31/23 | AP | | | 000999 | 001003 | $ | 0.00 | $ | 433.50 | ($ | 433.50) |
| 03/31/23 | GL | | Record Skyview March interco | 001003 | 001007 | $ | 433.50 | $ | 0.00 | $ | 0.00 |
| Account Total: | | | | | | | | | | | |
| Begin. Bal. : | $ | 0.00 | Net Change: | $ | 0.00 | $ | 433.50 | $ | 433.50 | $ | 0.00 |
| Grand Total: | | | | | | | | | | | |
| Begin. Bal.: | $ | 0.00 | Net Change: | $ | 0.00 | $ | 433.50 | $ | 433.50 | $ | 0.00 |

# Epic Rehabilitation and Nursing at White Plains

**Aging Summary for Period 05/01/22 thru 03/31/23**

**Transactions thru 03/31/23**

| Payer | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | May-22 | Apr-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | 588737 | 67992 | 14716 | 2666 | 8130 | 21644 | 475 | 13 | 2337 | 5117 | | | 3291 | 715119 |
| Medicare/QHS Waiver | 725358 | 147430 | 104686 | 90784 | 46466 | -552 | | | | | | | | 1114172 |
| Private Medicare Coinsu | 52600 | 31899 | 24000 | 13421 | 7975 | 8947 | 13379 | 16617 | -141 | 2334 | 2954 | 2648 | 57119 | 233753 |
| Private Pay | 120634 | 49398 | 54194 | 28056 | 1438 | -2339 | 7169 | 13086 | 41535 | 25312 | 14765 | 1020 | 97026 | 451295 |
| AARP Commercial | 86240 | 92003 | 116318 | 26437 | 1653 | | 1436 | | | | 32 | | -38 | 324080 |
| Aetna Commercial | 400 | 105 | 781 | 45 | 548 | 700 | | 362 | | | | | 2006 | 4947 |
| Aetna Medicare | 60533 | 23070 | 1501 | | | | | -28 | | | -1831 | | 29148 | 112393 |
| BCBS Commercial | 32240 | 21052 | 15547 | 18828 | 13793 | 4364 | -78 | -30 | | 441 | 194 | 184 | 14494 | 121029 |
| BCBS Medicare | 11635 | 4383 | 5448 | | 56 | | | 3668 | | | | | | 25190 |
| BCBS commercial PDPM | | | | 1400 | | -102 | 15994 | 7623 | | | | | | 24915 |
| CHAMPVA | 4400 | 3800 | | 1167 | | | | | | | 5237 | | 85652 | 100257 |
| Cigna | | 2000 | | | | | | | | | | | | 2000 |
| Comprehensive coins | | | | 2334 | | | | | | | | | | 2334 |
| GEHA | | | | | | | | | | | | | 185 | 186 |
| GHI | 651 | | 157 | 726 | | 231 | | | | | | | -47 | 1718 |
| HIP Medicare | 10444 | 6217 | | | | | | | | | | | | 16661 |
| HIP commercial | 823 | 348 | 74 | | | | -3890 | | | | | | | -2645 |
| Humana Commercial | | | 4800 | 389 | | | | | | | | | | 5189 |
| Humana Medicare | | 2325 | | | 1264 | 1303 | | | | | | | | 4892 |
| Mutual of Omaha | 296 | 830 | | | | | | | | | | | | 1126 |
| NALC | | | 1800 | | | | | | | | | | | 1800 |
| Solidarity Insurance | 21098 | | | | | | | | | | | | | 21098 |
| Tricare | 400 | 5600 | | | | | | | | | | | | 6000 |
| UHC Coinsurance | | | | | | | | 761 | | | | | | 761 |
| UHC Medicare | 14478 | 16975 | 4428 | | | | | | | -1156 | | 553 | -4392 | 30885 |
| UMR | 27065 | 17195 | 11733 | | | | | 17703 | | 6866 | 5835 | | | 86397 |
| Wellcare Medicare | 4200 | | | | | | | | | | | | 8165 | 12365 |
| (INCOME) | 12279 | 29262 | 9218 | 17364 | 15143 | 23062 | 8481 | 7032 | 7570 | 17071 | 13640 | 19396 | 151094 | 330613 |
| Agewell MLTC | | | | | | | 1573 | -117 | 1625 | -1873 | -1352 | -1456 | -6989 | -8590 |
| Archcare MLTC | 645 | 4682 | 8898 | -672 | | | | | | | | | -6309 | 7243 |
| BCBS Healthplus MLTC | | | 9963 | 9963 | -653 | -528 | 901 | 9921 | 9921 | 9580 | 1093 | 104 | | 50265 |
| CenterLight MLTC | | | | | | | 3307 | 6030 | | | | | | 9337 |
| Elderplan MLTC | | 400 | | | | | | | | | | | | 400 |
| Elderserve MLTC | | | | | 1362 | 3890 | | | | | | | -1408 | 3844 |
| Hospice Care of Westche | | | 2637 | | | | | | | | | | | 2637 |
| Montefiore Diamond Care | | | | | | | | 1945 | | | | | | 1945 |
| NY MCD Coins for HMO A | | | | | | | | 540 | | | | | | 540 |
| NY MCD Coins for MCR A (Pend) | 23800 | 5600 | | | | | | | | 3112 | 778 | | | 33290 |
| NY MCD Coins for MCR A | 53474 | 37914 | 38825 | 13009 | 1935 | -2152 | 38 | 5446 | 9447 | 4817 | 2372 | 431 | 700 | 166256 |
| | 77274 | 43514 | 38825 | 13009 | 1935 | -2152 | 38 | 5446 | 9447 | 7929 | 3150 | 431 | 700 | 199546 |
| NY Medicaid (Pend) | 85808 | 51408 | 31515 | 18492 | | | | | | | | | | 187223 |
| NY Medicaid | 522514 | 19958 | 20858 | -11709 | 14241 | 8854 | -1033 | 7645 | 6819 | -1045 | -1055 | 1027 | 1398 | 588472 |
| | 608322 | 71366 | 52373 | 6783 | 14241 | 8854 | -1033 | 7645 | 6819 | -1045 | -1055 | 1027 | 1398 | 775695 |
| Senior Whole Health MLT | 10172 | 17081 | 19053 | 8825 | 1285 | 8197 | | | | | | | | 64613 |
| VNSMLTC | 21688 | 8893 | 2776 | 399 | -4822 | -3494 | 404 | -2582 | -2015 | -2015 | 907 | 964 | -20806 | 296 |

\* Resident MDCD pending.

Income Grouped. Data thru 03/31/2023. Trans thru 03/31/2023.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B.

**Epic Rehabilitation and Nursing at White Plains**
21-22623-shl   Doc 274   Filed 05/04/23   Entered 05/04/23 12:14:52   Main Document
Aging Summary for Period 05/01/22 through 03/31/23
Transactions thru 03/31/23
Pg 12 of 82

| Payer | | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | May-22 | Apr-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | Owed Facility... | 2,492,612 | | 503,926 | | 115,289 | | 67,553 | | 96,579 | | 36,735 | | 480,502 | |
| | | | 667,820 | | 254,305 | | 81,192 | | 73,537 | | 73,619 | | 31,564 | | 4,975,235 |
| | Facility Owes... | | | | | -5,475 | | -5,001 | | -2,156 | | -2,407 | | -70,213 | |
| | | | | | -12,381 | | -9,167 | | -2,757 | | -6,089 | | -3,287 | | -118,934 |
| | Grand Total... | 2,492,612 | | 503,926 | | 109,814 | | 62,552 | | 94,423 | | 34,328 | | 410,289 | |
| | | | 667,820 | | 241,924 | | 72,025 | | 70,780 | | 67,530 | | 28,277 | | 4,856,301 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23,  As of 03/31/23,  Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000001** | | | HMM,CPAs LLP | | | **Terms:** Net 30 Days | | | | | |
| 2/2023 | 02/28/23 | 02/28/23 | | 2 | 10173.75 * | | | 10173.75 | | | |
| 3/2023 | 03/31/23 | 03/31/23 | | 2 | 4082.50 | | 4082.50 | | | | |
| | 000001 | Balance: | | | 14256.25 | 0.00 | 4082.50 | 10173.75 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000002** | | | JACKSON LEWIS P.C. | | | **Terms:** None | | | | | |
| 12272022 | 01/01/23 | 01/01/23 | | 2 | -12873.49 | | | | -12873.49 | | |
| 7584168 | 02/01/22 | 02/01/22 | | 2 | 291.37 | | | | | | 291.37 |
| 7627515 | 02/01/22 | 02/01/22 | | 2 | 349.65 | | | | | | 349.65 |
| 7649958 | 02/01/22 | 02/01/22 | | 2 | 117.01 | | | | | | 117.01 |
| 7688739 | 02/01/22 | 02/01/22 | | 2 | 180.85 | | | | | | 180.85 |
| 7703784 | 02/01/22 | 02/01/22 | | 2 | 240.71 | | | | | | 240.71 |
| 7723652 | 02/01/22 | 02/01/22 | | 2 | 378.11 | | | | | | 378.11 |
| 7741641 | 02/01/22 | 02/01/22 | | 2 | 12.07 | | | | | | 12.07 |
| 7759504 | 02/01/22 | 02/01/22 | | 2 | 382.23 | | | | | | 382.23 |
| 7785079 | 02/01/22 | 02/01/22 | | 2 | 16.08 | | | | | | 16.08 |
| 7793677 | 02/01/22 | 02/01/22 | | 2 | 20.85 | | | | | | 20.85 |
| 7815237 | 02/01/22 | 02/01/22 | | 2 | 390.68 | | | | | | 390.68 |
| 7916225 | 10/01/22 | 10/01/22 | | 2 | 473.11 | | | | | | 473.11 |
| 7935402 | 01/24/22 | 01/24/22 | | 2 | 762.72 | | | | | | 762.72 |
| 7957210 | 02/22/22 | 02/22/22 | | 2 | 58.34 | | | | | | 58.34 |
| 7993132 | 04/18/22 | 04/18/22 | | 2 | 2526.53 | | | | | | 2526.53 |
| 8018438 | 05/20/22 | 05/20/22 | | 2 | 265.64 | | | | | | 265.64 |
| 8025976 | 06/03/22 | 06/03/22 | | 2 | 8500.00 | | | | | | 8500.00 |
| 8039583 | 06/23/22 | 06/23/22 | | 2 | 1123.73 | | | | | | 1123.73 |
| 805537 | 07/01/22 | 07/01/22 | | 2 | 209.73 | | | | | | 209.73 |
| 8110438 | 10/01/22 | 10/01/22 | | 2 | 155.42 | | | | | | 155.42 |
| 8136635 | 11/01/22 | 11/01/22 | | 2 | 785.06 | | | | | | 785.06 |
| 8153542 | 12/01/22 | 12/01/22 | | 2 | 720.09 | | | | | | 720.09 |

## Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8186314 | 01/01/23 | 01/01/23 | | 2 | 19.86 | | | | 19.86 | | |
| 8207986 | 02/01/23 | 02/01/23 | | 2 | 364.42 | | | 364.42 | | | |
| 8220391 | 03/17/23 | 03/17/23 | | 2 | 1107.49 | | 1107.49 | | | | |
| | 000002 | Balance: | | | 6578.26 | 0.00 | 1107.49 | 364.42 | -12853.63 | 0.00 | 17959.98 |
| **Vendor:** 000003 | | MED-NET COMPLIANCE, LLC | | | | **Terms:** Net 30 Days | | | | | |
| 39044 | 03/15/23 | 03/15/23 | | 2 | 601.01 | | 601.01 | | | | |
| | 000003 | Balance: | | | 601.01 | 0.00 | 601.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000007 | | VERIZON | | | | **Terms:** Net 30 Days | | | | | |
| 03202023 | 03/20/23 | 03/20/23 | | 1 | 1298.47 * | | 1298.47 | | | | |
| | 000007 | Balance: | | | 1298.47 | 0.00 | 1298.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000010 | | CON EDISON | | | | **Terms:** Net 30 Days | | | | | |
| 0309-0407 | 03/09/23 | 03/09/23 | | 1 | 22135.12 * | | 22135.12 | | | | |
| | 000010 | Balance: | | | 22135.12 | 0.00 | 22135.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000011 | | CON EDISON | | | | **Terms:** Net 30 Days | | | | | |
| 0309-0407 | 03/09/23 | 03/09/23 | | 1 | 2624.62 * | | 2624.62 | | | | |
| | 000011 | Balance: | | | 2624.62 | 0.00 | 2624.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000013 | | MATRIXCARE INC. | | | | **Terms:** Net 30 Days | | | | | |
| INV5088994 | 09/01/22 | 09/01/22 | | 2 | 4602.67 | | | | | | 4602.67 |
| INV5321163 | 10/01/22 | 10/01/22 | | 2 | 3657.66 | | | | | | 3657.66 |
| | 000013 | Balance: | | | 8260.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8260.33 |
| **Vendor:** 000015 | | SUPREMACY SERVICES INC. | | | | **Terms:** Due Upon Receipt | | | | | |
| 21517 | 11/01/21 | 11/01/21 | | 2 | 319.72 | | | | | | 319.72 |
| | 000015 | Balance: | | | 319.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.72 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23,  As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000017** | | GREATAMERICA FINANCIAL SERVICES | | | **Terms:** Net 30 Days | | | | | |
| 33616585 | 03/09/23 | 03/09/23 | 1 | 241.35 * | | 241.35 | | | | |
| 000017 | | Balance: | | 241.35 | 0.00 | 241.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000018** | | MEDLINE INDUSTRIES, INC. | | | **Terms:** Net 120 Days | | | | | |
| 1973466325 | 11/06/21 | 11/06/21 | 2 | 42.01 | | | | | | 42.01 |
| 1973655859 | 11/09/21 | 11/09/21 | 2 | 89.52 | | | | | | 89.52 |
| 1974837273 | 11/17/21 | 11/17/21 | 2 | 419.63 | | | | | | 419.63 |
| 1981091646 | 01/05/22 | 01/05/22 | 2 | 179.52 | | | | | | 179.52 |
| 1982239544 | 01/12/22 | 01/12/22 | 2 | 61.61 | | | | | | 61.61 |
| 1982239545 | 01/12/22 | 01/12/22 | 2 | 166.43 | | | | | | 166.43 |
| 1982477120 | 01/13/22 | 01/13/22 | 2 | 174.70 | | | | | | 174.70 |
| 000018 | | Balance: | | 1133.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1133.42 |
| **Vendor: 000021** | | ALBORO NATIONAL | | | **Terms:** Net 30 Days | | | | | |
| 10529 | 03/06/23 | 03/06/23 | 2 | 2564.15 * | | 2564.15 | | | | |
| 10579 | 03/13/23 | 03/13/23 | 1 | 2564.15 * | | 2564.15 | | | | |
| 10629 | 03/20/23 | 03/20/23 | 1 | 2546.54 * | | 2546.54 | | | | |
| 10680 | 03/27/23 | 03/27/23 | 1 | 2564.15 * | | 2564.15 | | | | |
| 000021 | | Balance: | | 10238.99 | 0.00 | 10238.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000023** | | SULLIVAN COUNTY LABS | | | **Terms:** Net 30 Days | | | | | |
| 000047656 | 01/31/23 | 01/31/23 | 2 | 1005.00 | | | 1005.00 | | | |
| 000023 | | Balance: | | 1005.00 | 0.00 | 0.00 | 1005.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000024** | | ALL STATE PEST MANAGEMENT | | | **Terms:** Net 30 Days | | | | | |
| 371017 | 12/01/22 | 12/01/22 | 2 | 113.79 | | | | | | 113.79 |
| 375254 | 08/26/22 | 08/26/22 | 2 | 500.69 | | | | | | 500.69 |
| 375265 | 08/12/22 | 08/12/22 | 2 | 113.79 | | | | | | 113.79 |
| 375266 | 08/12/22 | 08/12/22 | 2 | 39.83 | | | | | | 39.83 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23,  As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 379333 | 09/23/22 | 09/23/22 | 2 | 500.69 | | | | | | 500.69 |
| 379343 | 09/09/22 | 09/09/22 | 2 | 113.79 | | | | | | 113.79 |
| 379344 | 09/09/22 | 09/09/22 | 2 | 39.83 | | | | | | 39.83 |
| 383212 | 10/21/22 | 10/21/22 | 2 | 500.69 | | | | | | 500.69 |
| 383225 | 12/01/22 | 12/01/22 | 2 | 113.79 | | | | | | 113.79 |
| 383226 | 10/21/22 | 10/21/22 | 2 | 39.83 | | | | | | 39.83 |
| 386937 | 11/18/22 | 11/18/22 | 2 | 500.69 | | | | | | 500.69 |
| 386948 | 11/16/22 | 11/16/22 | 2 | 39.83 | | | | | | 39.83 |
| 388727 | 10/21/22 | 10/21/22 | 2 | 135.47 | | | | | | 135.47 |
| 392744 | 12/30/22 | 12/30/22 | 2 | 751.04 | | | | | 751.04 | |
| 392745 | 12/19/22 | 12/19/22 | 2 | 113.79 | | | | | 113.79 | |
| 392746 | 12/16/22 | 12/16/22 | 2 | 39.83 | | | | | 39.83 | |
| 393886 | 12/19/22 | 12/19/22 | 2 | 250.35 | | | | | 250.35 | |
| 397006 | 01/17/23 | 01/17/23 | 2 | 113.79 | | | | 113.79 | | |
| 397007 | 01/17/23 | 01/17/23 | 2 | 39.83 | | | | 39.83 | | |
| 397303 | 01/31/23 | 01/31/23 | 2 | 1251.73 | | | 1251.73 | | | |
| 397677 | 01/10/23 | 01/10/23 | 2 | 75.86 | | | | 75.86 | | |
| 400927 | 02/21/23 | 02/21/23 | 2 | 113.79 | | | 113.79 | | | |
| 400928 | 02/21/23 | 02/21/23 | 2 | 39.83 | | | 39.83 | | | |
| 401199 | 02/28/23 | 02/28/23 | 2 | 1001.39 | | | 1001.39 | | | |
| 405435 | 03/21/23 | 03/21/23 | 2 | 113.79 | | 113.79 | | | | |
| 405436 | 03/28/23 | 03/28/23 | 2 | 39.83 | | 39.83 | | | | |
| 405722 | 03/28/23 | 03/28/23 | 2 | 1001.39 | | 1001.39 | | | | |
| | 000024 | Balance: | | 7698.95 | 0.00 | 1155.01 | 2406.74 | 229.48 | 1155.01 | 2752.71 |
| **Vendor: 000025** | | GERIMEDIX, INC. | | | **Terms:** Net 30 Days | | | | | |
| 1309207-IN | 12/27/22 | 12/27/22 | 2 | 521.72 * | | | | | 521.72 | |
| 1309208-IN | 12/27/22 | 12/27/22 | 2 | 29.16 * | | | | | 29.16 | |
| 1309209-IN | 12/27/22 | 12/27/22 | 2 | 35.20 * | | | | | 35.20 | |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309210-IN | 12/27/22 | 12/27/22 | | 2 | 2570.67 * | | | | | 2570.67 | |
| 1310365-IN | 01/03/23 | 01/03/23 | | 2 | 2790.49 * | | | | 2790.49 | | |
| 1310366-IN | 01/03/23 | 01/03/23 | | 2 | 970.39 * | | | | 970.39 | | |
| 1310367-IN | 01/03/23 | 01/03/23 | | 2 | 74.35 * | | | | 74.35 | | |
| 1311712-IN | 01/09/23 | 01/09/23 | | 2 | 1996.31 * | | | | 1996.31 | | |
| 1311713-IN | 01/09/23 | 01/09/23 | | 2 | 1538.90 * | | | | 1538.90 | | |
| 1311714-IN | 01/09/23 | 01/09/23 | | 2 | 52.48 * | | | | 52.48 | | |
| 1312424-IN | 01/10/23 | 01/10/23 | | 2 | 107.24 * | | | | 107.24 | | |
| 1313012-IN | 01/16/23 | 01/16/23 | | 2 | 4325.39 * | | | | 4325.39 | | |
| 1313013-IN | 01/16/23 | 01/16/23 | | 2 | 1705.10 * | | | | 1705.10 | | |
| 1313014-IN | 01/16/23 | 01/16/23 | | 2 | 160.86 * | | | | 160.86 | | |
| 1313015-IN | 01/16/23 | 01/16/23 | | 2 | 794.18 * | | | | 794.18 | | |
| 1314443-IN | 01/23/23 | 01/23/23 | | 2 | 1766.50 * | | | | 1766.50 | | |
| 1314444-IN | 01/23/23 | 01/23/23 | | 2 | 3049.95 * | | | | 3049.95 | | |
| 1314445-IN | 01/23/23 | 01/23/23 | | 2 | 111.11 * | | | | 111.11 | | |
| 1314446-IN | 01/23/23 | 01/23/23 | | 2 | 208.21 * | | | | 208.21 | | |
| 1314447-IN | 01/23/23 | 01/23/23 | | 2 | 111.11 * | | | | 111.11 | | |
| 1314448-IN | 01/23/23 | 01/23/23 | | 2 | 54.58 * | | | | 54.58 | | |
| 1314449-IN | 01/23/23 | 01/23/23 | | 2 | 32.28 * | | | | 32.28 | | |
| 1314450-IN | 01/23/23 | 01/23/23 | | 2 | 32.28 * | | | | 32.28 | | |
| 1314451-IN | 01/23/23 | 01/23/23 | | 2 | 8.07 * | | | | 8.07 | | |
| 1315845-IN | 01/30/23 | 01/30/23 | | 2 | 2634.93 | | | | 2634.93 | | |
| 1315846-IN | 01/30/23 | 01/30/23 | | 2 | 339.24 | | | | 339.24 | | |
| 1315847-IN | 01/30/23 | 01/30/23 | | 2 | 120.00 | | | | 120.00 | | |
| 1317367-IN | 02/06/23 | 02/06/23 | | 2 | 1767.03 | | | 1767.03 | | | |
| 1317368-IN | 02/06/23 | 02/06/23 | | 2 | 1199.90 | | | 1199.90 | | | |
| 1318670-IN | 02/13/23 | 02/13/23 | | 2 | 2160.78 | | | 2160.78 | | | |
| 1318671-IN | 02/13/23 | 02/13/23 | | 2 | 2035.85 | | | 2035.85 | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
11/01/21 to 03/31/23,  As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1319893-IN | 02/20/23 | 02/20/23 | 2 | 3328.58 | | | 3328.58 | | | |
| 1319894-IN | 02/20/23 | 02/20/23 | 2 | 1077.85 | | | 1077.85 | | | |
| 1319895-IN | 02/20/23 | 02/20/23 | 2 | 84.81 | | | 84.81 | | | |
| 1319896-IN | 02/20/23 | 02/20/23 | 2 | 28.27 | | | 28.27 | | | |
| 1319897-IN | 02/20/23 | 02/20/23 | 2 | 28.27 | | | 28.27 | | | |
| 1319898-IN | 02/20/23 | 02/20/23 | 2 | 84.81 | | | 84.81 | | | |
| 1319899-IN | 02/20/23 | 02/20/23 | 2 | 113.08 | | | 113.08 | | | |
| 1319900-IN | 02/20/23 | 02/20/23 | 2 | 180.80 | | | 180.80 | | | |
| 1319901-IN | 02/20/23 | 02/20/23 | 2 | 180.80 | | | 180.80 | | | |
| 1319902-IN | 02/20/23 | 02/20/23 | 2 | 84.81 | | | 84.81 | | | |
| 1319903-IN | 02/20/23 | 02/20/23 | 2 | 56.54 | | | 56.54 | | | |
| 1319904-IN | 02/20/23 | 02/20/23 | 2 | 56.54 | | | 56.54 | | | |
| 1319905-IN | 02/20/23 | 02/20/23 | 2 | 56.54 | | | 56.54 | | | |
| 1319906-IN | 02/20/23 | 02/20/23 | 2 | 56.54 | | | 56.54 | | | |
| 1321209-IN | 02/27/23 | 02/27/23 | 2 | 3276.06 | | | 3276.06 | | | |
| 1321210-IN | 02/27/23 | 02/27/23 | 2 | 1246.40 | | | 1246.40 | | | |
| 1322677-IN | 03/06/23 | 03/06/23 | 2 | 2625.08 | | 2625.08 | | | | |
| 1322678-IN | 03/06/23 | 03/06/23 | 2 | 2200.50 | | 2200.50 | | | | |
| 1323829-IN | 03/13/23 | 03/13/23 | 2 | 2806.20 | | 2806.20 | | | | |
| 1323830-IN | 03/13/23 | 03/13/23 | 2 | 1084.95 | | 1084.95 | | | | |
| 1325139-IN | 03/20/23 | 03/20/23 | 2 | 4201.78 | | 4201.78 | | | | |
| 1325140-IN | 03/20/23 | 03/20/23 | 2 | 3516.31 | | 3516.31 | | | | |
| 1326347-IN | 03/27/23 | 03/27/23 | 2 | 2795.92 | | 2795.92 | | | | |
| 1326348-IN | 03/27/23 | 03/27/23 | 2 | 151.99 | | 151.99 | | | | |
| 000025 | Balance: | | | 62627.69 | 0.00 | 19382.73 | 17104.26 | 22983.95 | 3156.75 | 0.00 |
| **Vendor:** 000026 | | NET HEALTH SYSTEMS, INC | | | **Terms:** None | | | | | |
| CHASE12202 | 01/26/23 | 01/26/23 | 2 | -433.50 | | | | -433.50 | | |
| IN661090 | 11/01/22 | 11/01/22 | 2 | 433.50 | | | | | | 433.50 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| IN685525 | 12/01/22 | 12/01/22 | 2 | 433.50 | | | | | | 433.50 |
| IN707594 | 01/01/23 | 01/01/23 | 2 | 433.50 | | | | 433.50 | | |
| IN727014 | 02/01/23 | 02/01/23 | 2 | 433.50 | | | 433.50 | | | |
| IN751527 | 03/01/23 | 03/01/23 | 2 | 433.50 | | | 433.50 | | | |
| SHAMEX | 11/01/22 | 11/01/22 | 2 | -433.53 * | | | | | | -0.03 |
| SKYCHASE | 03/31/23 | 03/31/23 | 2 | -433.50 | | -433.50 | | | | |
| | 000026 | Balance: | | 1300.47 | 0.00 | -433.50 | 867.00 | 0.00 | 0.00 | 866.97 |
| **Vendor: 000031** | | TYPODUCTIONS, INC. | | | **Terms:** Net 30 Days | | | | | |
| 15757 | 11/08/22 | 11/08/22 | 2 | 150.00 | | | | | | 150.00 |
| 16027 | 12/01/22 | 12/01/22 | 2 | 600.00 | | | | | | 600.00 |
| 16215 | 12/08/22 | 12/08/22 | 2 | 150.00 | | | | | 150.00 | |
| AMEX/SALEM | 01/01/23 | 01/01/23 | 2 | -300.00 | | | | -300.00 | | |
| | 000031 | Balance: | | 600.00 | 0.00 | 0.00 | 0.00 | -300.00 | 150.00 | 750.00 |
| **Vendor: 000032** | | FALCO LAWN SPRINKLERS INC. | | | **Terms:** Net 30 Days | | | | | |
| 24616 | 03/01/23 | 03/01/23 | 2 | 4335.00 | | | 4335.00 | | | |
| | 000032 | Balance: | | 4335.00 | 0.00 | 0.00 | 4335.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000034** | | ALLSTATE MEDICAL | | | **Terms:** Net 30 Days | | | | | |
| 0345783-IN | 03/30/22 | 03/30/22 | 2 | 172.86 | | | | | | 172.86 |
| 0375808-IN | 03/01/23 | 03/01/23 | 2 | 85.85 | | | 85.85 | | | |
| 0375880-IN | 03/01/23 | 03/01/23 | 2 | 325.12 | | | 325.12 | | | |
| 0381561-IN | 03/01/23 | 03/01/23 | 2 | 137.53 | | | 137.53 | | | |
| 0381646-IN | 03/01/23 | 03/01/23 | 2 | 215.67 | | | 215.67 | | | |
| 0394617-IN | 03/01/23 | 03/01/23 | 2 | 647.55 | | | 647.55 | | | |
| 0403356-IN | 02/09/23 | 02/09/23 | 2 | 26.46 | | | 26.46 | | | |
| 0403675-IN | 02/14/23 | 02/14/23 | 2 | 84.21 | | | 84.21 | | | |
| 0403898-IN | 02/16/23 | 02/16/23 | 2 | 157.15 | | | 157.15 | | | |
| 0404617-IN | 02/23/23 | 02/23/23 | 2 | 243.36 | | | 243.36 | | | |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0404974-IN | 02/27/23 | 02/27/23 | | 2 | 8896.50 | | | 8896.50 | | | |
| 0405126-IN | 02/28/23 | 02/28/23 | | 2 | 274.19 | | | 274.19 | | | |
| 0406157-IN | 03/09/23 | 03/09/23 | | 2 | 61.12 | | 61.12 | | | | |
| 0406358-IN | 03/13/23 | 03/13/23 | | 2 | 220.82 | | 220.82 | | | | |
| 0406362-IN | 03/13/23 | 03/13/23 | | 2 | 62.38 | | 62.38 | | | | |
| 0406550-IN | 03/14/23 | 03/14/23 | | 2 | 558.13 | | 558.13 | | | | |
| 0406808-IN | 03/16/23 | 03/16/23 | | 2 | 409.66 | | 409.66 | | | | |
| | 000034 | Balance: | | | 12578.56 | 0.00 | 1312.11 | 11093.59 | 0.00 | 0.00 | 172.86 |
| **Vendor: 000042** | | | SHELTERPOINT LIFE | | | **Terms:** Due Upon Receipt | | | | | |
| 1/123-3/31 | 03/31/23 | 03/31/23 | | 1 | 17157.23 * | | 17157.23 | | | | |
| | 000042 | Balance: | | | 17157.23 | 0.00 | 17157.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000044** | | | CHRISTINE BOCKIS | | | **Terms:** Due Upon Receipt | | | | | |
| 03312023 | 03/31/23 | 03/31/23 | | M | 206.73 * | | 206.73 | | | | |
| | 000044 | Balance: | | | 206.73 | 0.00 | 206.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000047** | | | SUBURBAN CARTING CO. | | | **Terms:** Net 30 Days | | | | | |
| 866424 | 12/31/22 | 12/31/22 | | 2 | 10192.38 * | | | | | 10192.38 | |
| 870491 | 01/01/23 | 01/01/23 | | 2 | 8754.99 * | | | | 8754.99 | | |
| 875166 | 02/28/23 | 02/28/23 | | 2 | 7776.04 | | | 7776.04 | | | |
| 879591 | 03/31/23 | 03/31/23 | | 2 | 13249.87 | | 13249.87 | | | | |
| | 000047 | Balance: | | | 39973.28 | 0.00 | 13249.87 | 7776.04 | 8754.99 | 10192.38 | 0.00 |
| **Vendor: 000050** | | | SMARTLINX SOLUTIONS LLC | | | **Terms:** Net 30 Days | | | | | |
| IG00023116 | 10/01/22 | 10/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00024638 | 11/01/22 | 11/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00025479 | 12/01/22 | 12/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00027511 | 01/01/23 | 01/01/23 | | 2 | 1549.07 | | | | 1549.07 | | |
| | 000050 | Balance: | | | 2928.44 | 0.00 | 0.00 | 0.00 | 1549.07 | 0.00 | 1379.37 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
### 11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000052 | | | SBV WORKFORCE MANAGEMENT | | | **Terms:** Net 60 Days | | | | | |
| 032023-WHT | 03/01/23 | 03/01/23 | | 2 | 1398.04 | | | 1398.04 | | | |
| 000052 | | Balance: | | | 1398.04 | 0.00 | 0.00 | 1398.04 | 0.00 | 0.00 | 0.00 |
| Vendor: 000053 | | | SECURE 360 INC. | | | **Terms:** Net 90 Days | | | | | |
| 2429 | 08/30/22 | 08/30/22 | | 2 | 37405.63 * | | | | | | 18702.81 |
| 59909 | 11/30/21 | 11/30/21 | | 2 | 63.00 | | | | | | 63.00 |
| 61878 | 09/01/22 | 09/01/22 | | 2 | 921.19 | | | | | | 921.19 |
| 000053 | | Balance: | | | 19687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19687.00 |
| Vendor: 000055 | | | ACUTE CARE GASES | | | **Terms:** Net 90 Days | | | | | |
| 34852 | 01/01/22 | 01/01/22 | 01/10/23 | 2 | 512.50 | | | | | | 512.50 |
| 45902 | 11/09/22 | 11/09/22 | | 2 | 88.40 | | | | | | 88.40 |
| 46123 | 11/16/22 | 11/16/22 | | 2 | 88.40 | | | | | | 88.40 |
| 46324 | 12/01/22 | 12/01/22 | | 2 | 88.40 | | | | | | 88.40 |
| 46568 | 11/30/22 | 11/30/22 | | 2 | 226.30 | | | | | | 226.30 |
| 46799 | 12/07/22 | 12/07/22 | | 2 | 156.80 | | | | | 156.80 | |
| 46981 | 12/14/22 | 12/14/22 | | 2 | 88.40 | | | | | 88.40 | |
| 47231 | 12/21/22 | 12/21/22 | | 2 | 20.00 | | | | | 20.00 | |
| 47397 | 12/28/22 | 12/28/22 | | 2 | 156.80 | | | | | 156.80 | |
| 47427 | 12/23/22 | 12/23/22 | | 2 | 180.00 | | | | | 180.00 | |
| 47615 | 01/04/23 | 01/04/23 | | 2 | 20.00 | | | | 20.00 | | |
| 47643 | 01/04/23 | 01/04/23 | | 2 | 160.00 | | | | 160.00 | | |
| 47825 | 01/11/23 | 01/11/23 | | 2 | 88.40 | | | | 88.40 | | |
| 48073 | 01/18/23 | 01/18/23 | | 2 | 20.00 | | | | 20.00 | | |
| 48312 | 01/25/23 | 01/25/23 | | 2 | 156.80 | | | | 156.80 | | |
| 48524 | 02/01/23 | 02/01/23 | | 2 | 20.00 | | | 20.00 | | | |
| 48717 | 02/06/23 | 02/06/23 | | 2 | 180.00 | | | 180.00 | | | |
| 48758 | 02/08/23 | 02/08/23 | | 2 | 88.40 | | | 88.40 | | | |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48948 | 02/15/23 | 02/15/23 | | 2 | 20.00 | | | 20.00 | | | |
| 49248 | 02/22/23 | 02/22/23 | | 2 | 156.80 | | | 156.80 | | | |
| 49488 | 03/01/23 | 03/01/23 | | 2 | 20.00 | | | 20.00 | | | |
| 49695 | 03/08/23 | 03/08/23 | | 2 | 501.80 | | 501.80 | | | | |
| 49913 | 03/15/23 | 03/15/23 | | 2 | 20.00 | | 20.00 | | | | |
| 50169 | 03/22/23 | 03/22/23 | | 2 | 225.20 | | 225.20 | | | | |
| 50434 | 03/29/23 | 03/29/23 | | 2 | 20.00 | | 20.00 | | | | |
| R29752 | 09/30/22 | 09/30/22 | | 2 | 531.60 | | | | | | 531.60 |
| R29753 | 09/30/22 | 09/30/22 | | 2 | 88.50 | | | | | | 88.50 |
| R29754 | 09/30/22 | 09/30/22 | | 2 | 73.80 | | | | | | 73.80 |
| R29755 | 09/30/22 | 09/30/22 | | 2 | 246.60 | | | | | | 246.60 |
| R29756 | 09/30/22 | 09/30/22 | | 2 | 113.40 | | | | | | 113.40 |
| R29757 | 09/30/22 | 09/30/22 | | 2 | 205.50 | | | | | | 205.50 |
| R30380 | 10/31/22 | 10/31/22 | | 2 | 549.32 | | | | | | 549.32 |
| R30381 | 10/31/22 | 10/31/22 | | 2 | 91.45 | | | | | | 91.45 |
| R30382 | 10/31/22 | 10/31/22 | | 2 | 76.26 | | | | | | 76.26 |
| R30383 | 10/31/22 | 10/31/22 | | 2 | 254.82 | | | | | | 254.82 |
| R30384 | 10/31/22 | 10/31/22 | | 2 | 117.18 | | | | | | 117.18 |
| R30385 | 10/31/22 | 10/31/22 | | 2 | 254.82 | | | | | | 254.82 |
| R31009 | 11/30/22 | 11/30/22 | | 2 | 528.81 | | | | | | 528.81 |
| R31010 | 11/30/22 | 11/30/22 | | 2 | 88.50 | | | | | | 88.50 |
| R31011 | 11/30/22 | 11/30/22 | | 2 | 73.80 | | | | | | 73.80 |
| R31012 | 11/30/22 | 11/30/22 | | 2 | 246.60 | | | | | | 246.60 |
| R31013 | 11/30/22 | 11/30/22 | | 2 | 113.40 | | | | | | 113.40 |
| R31014 | 11/30/22 | 11/30/22 | | 2 | 109.62 | | | | | | 109.62 |
| R31643 | 12/31/22 | 12/31/22 | | 2 | 462.83 | | | | | 462.83 | |
| R31644 | 12/31/22 | 12/31/22 | | 2 | 91.45 | | | | | 91.45 | |
| R31645 | 12/31/22 | 12/31/22 | | 2 | 76.26 | | | | | 76.26 | |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| R31646 | 12/31/22 | 12/31/22 | 2 | 254.82 | | | | | 254.82 | |
| R31647 | 12/31/22 | 12/31/22 | 2 | 117.18 | | | | | 117.18 | |
| R31648 | 12/31/22 | 12/31/22 | 2 | 139.86 | | | | | 139.86 | |
| R32272 | 01/31/23 | 01/31/23 | 2 | 545.99 | | | 545.99 | | | |
| R32273 | 01/31/23 | 01/31/23 | 2 | 91.45 | | | 91.45 | | | |
| R32274 | 01/31/23 | 01/31/23 | 2 | 76.26 | | | 76.26 | | | |
| R32275 | 01/31/23 | 01/31/23 | 2 | 254.82 | | | 254.82 | | | |
| R32276 | 01/31/23 | 01/31/23 | 2 | 117.18 | | | 117.18 | | | |
| R32277 | 01/31/23 | 01/31/23 | 2 | 249.06 | | | 249.06 | | | |
| R32912 | 02/28/23 | 02/28/23 | 2 | 528.92 | | | 528.92 | | | |
| R32913 | 02/28/23 | 02/28/23 | 2 | 86.94 | | | 86.94 | | | |
| R32914 | 02/28/23 | 02/28/23 | 2 | 82.60 | | | 82.60 | | | |
| R32915 | 02/28/23 | 02/28/23 | 2 | 68.88 | | | 68.88 | | | |
| R32916 | 02/28/23 | 02/28/23 | 2 | 230.16 | | | 230.16 | | | |
| R32917 | 02/28/23 | 02/28/23 | 2 | 105.84 | | | 105.84 | | | |
| R32918 | 02/28/23 | 02/28/23 | 2 | 230.16 | | | 230.16 | | | |
| R33563 | 03/31/23 | 03/31/23 | 2 | 589.84 | | 589.84 | | | | |
| R33564 | 03/31/23 | 03/31/23 | 2 | 117.18 | | 117.18 | | | | |
| R33565 | 03/31/23 | 03/31/23 | 2 | 91.45 | | 91.45 | | | | |
| R33566 | 03/31/23 | 03/31/23 | 2 | 76.26 | | 76.26 | | | | |
| R33567 | 03/31/23 | 03/31/23 | 2 | 254.82 | | 254.82 | | | | |
| R33568 | 03/31/23 | 03/31/23 | 2 | 117.18 | | 117.18 | | | | |
| R33569 | 03/31/23 | 03/31/23 | 2 | 254.82 | | 254.82 | | | | |
| | 000055 | Balance: | | 12379.59 | 0.00 | 2268.55 | 3153.46 | 445.20 | 1744.40 | 4767.98 |
| **Vendor: 000057** | | **MEDICANIX** | | | **Terms:** Net 30 Days | | | | | |
| 4538362 | 01/26/23 | 01/26/23 | 2 | 4200.62 | | | | 4200.62 | | |
| | 000057 | Balance: | | 4200.62 | 0.00 | 0.00 | 0.00 | 4200.62 | 0.00 | 0.00 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000065 | | PETTY CASH | | | **Terms:** None | | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | M | 571.59 * | | 571.59 | | | | |
| | 000065 | Balance: | | 571.59 | 0.00 | 571.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000069 | | CENTRAL CARE SOLUTIONS | | | **Terms:** Net 30 Days | | | | | |
| 49139 | 02/28/23 | 02/28/23 | 2 | 69316.68 * | | | 68307.32 | | | |
| | 000069 | Balance: | | 68307.32 | 0.00 | 0.00 | 68307.32 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000071 | | LONG TERM SOLUTIONS INC. | | | **Terms:** Net 30 Days | | | | | |
| 22457 | 03/31/23 | 03/31/23 | 2 | 2830.00 * | | 2830.00 | | | | |
| | 000071 | Balance: | | 2830.00 | 0.00 | 2830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000072 | | DENTSERV DENTAL SERVICES PC | | | **Terms:** Net 30 Days | | | | | |
| 117430 | 08/31/22 | 08/31/22 | 2 | 2580.00 * | | | | | | 2580.00 |
| 117842 | 09/30/22 | 09/30/22 | 2 | 4300.00 * | | | | | | 4300.00 |
| 118251 | 10/31/22 | 10/31/22 | 2 | 2580.00 | | | | | | 2580.00 |
| 118690 | 11/30/22 | 11/30/22 | 2 | 3440.00 | | | | | | 3440.00 |
| 119121 | 12/31/22 | 12/31/22 | 2 | 2741.25 | | | | | 2741.25 | |
| 119534 | 01/31/23 | 01/31/23 | 2 | 3655.00 | | | 3655.00 | | | |
| 119945 | 02/28/23 | 02/28/23 | 2 | 3547.50 | | | 3547.50 | | | |
| 120364 | 03/31/23 | 03/31/23 | 2 | 4676.25 | | 4676.25 | | | | |
| | 000072 | Balance: | | 27520.00 | 0.00 | 4676.25 | 7202.50 | 0.00 | 2741.25 | 12900.00 |
| **Vendor:** 000074 | | LANGUAGE FUNDAMENTALS | | | **Terms:** Net 30 Days | | | | | |
| 111419 | 02/28/23 | 02/28/23 | 2 | 12156.00 * | | | 12156.00 | | | |
| 111504 | 03/31/23 | 03/31/23 | 2 | 16766.00 | | 16766.00 | | | | |
| | 000074 | Balance: | | 28922.00 | 0.00 | 16766.00 | 12156.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000077 | | NOVA HEALTHCARE SOLUTIONS INC. | | | **Terms:** Net 21 Days | | | | | |
| 8404 | 02/28/23 | 02/28/23 | 2 | 300.00 | | | 300.00 | | | |
| 8607 | 03/31/23 | 03/31/23 | 2 | 300.00 | | 300.00 | | | | |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date | Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000077 | Balance: | | | 600.00 | 0.00 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000078** | | COZZINI BROTHERS, INC. | | | | **Terms:** Net 30 Days | | | | | |
| C12693594 | 02/20/23 | 02/20/23 | | 2 | 42.27 | | | 42.27 | | | |
| C12776027 | 03/06/23 | 03/06/23 | | 2 | 42.27 | | 42.27 | | | | |
| C12863317 | 03/20/23 | 03/20/23 | | 2 | 42.27 | | 42.27 | | | | |
| | 000078 | Balance: | | | 126.81 | 0.00 | 84.54 | 42.27 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000079** | | OPRANDY'S FIRE & SAFETY, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 63415 | 01/16/23 | 01/16/23 | | 2 | 396.02 | | | | 396.02 | | |
| | 000079 | Balance: | | | 396.02 | 0.00 | 0.00 | 0.00 | 396.02 | 0.00 | 0.00 |
| **Vendor: 000080** | | INNOVATIVE WATER CONSULTING | | | | **Terms:** Net 30 Days | | | | | |
| 1068 | 12/17/22 | 12/17/22 | | 2 | 500.00 | | | | | 500.00 | |
| 8911 | 03/01/23 | 03/01/23 | | 2 | 800.00 | | | 800.00 | | | |
| 8912 | 03/01/23 | 03/01/23 | | 2 | 800.00 | | | 800.00 | | | |
| 8913 | 03/01/23 | 03/01/23 | | 2 | 800.00 | | | 800.00 | | | |
| 8914 | 03/01/23 | 03/01/23 | | 2 | 800.00 | | | 800.00 | | | |
| 8915 | 03/16/23 | 03/16/23 | | 2 | 800.00 | | 800.00 | | | | |
| | 000080 | Balance: | | | 4500.00 | 0.00 | 800.00 | 3200.00 | 0.00 | 500.00 | 0.00 |
| **Vendor: 000081** | | OPEN SYSTEMS METRO | | | | **Terms:** Net 30 Days | | | | | |
| 67713 | 12/01/21 | 12/01/21 | | 2 | 268.77 | | | | | | 268.77 |
| | 000081 | Balance: | | | 268.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.77 |
| **Vendor: 000084** | | ATLANTIC TOMORROWS OFFICE | | | | **Terms:** Net 30 Days | | | | | |
| MS18289 | 01/01/23 | 01/01/23 | | 2 | 54.19 | | | | 54.19 | | |
| MS18290 | 01/01/23 | 01/01/23 | | 2 | 52.02 | | | | 52.02 | | |
| MS18870 | 02/01/23 | 02/01/23 | | 2 | 54.19 | | | 54.19 | | | |
| MS18871 | 02/01/23 | 02/01/23 | | 2 | 52.02 | | | 52.02 | | | |
| | 000084 | Balance: | | | 212.42 | 0.00 | 0.00 | 106.21 | 106.21 | 0.00 | 0.00 |

## Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23,  As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000085 | | PREVENTIVE DIAGNOSTICS, INC. | | | **Terms:** Net 30 Days | | | | | |
| 33307 | 02/01/23 | 02/01/23 | 2 | 3573.99 | | | 3573.99 | | | |
| 33863 | 03/31/23 | 03/31/23 | 2 | 4138.19 | | 4138.19 | | | | |
| | 000085 | Balance: | | 7712.18 | 0.00 | 4138.19 | 3573.99 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000088 | | HEALTH FACILITY ASSESSMENT FUND | | | **Terms:** Due Upon Receipt | | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | 1 | 80634.00 * | | 80634.00 | | | | |
| | 000088 | Balance: | | 80634.00 | 0.00 | 80634.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000093 | | INTERSTATE FIRE & SAFTY EQUIP. | | | **Terms:** Net 30 Days | | | | | |
| 0000068622 | 06/30/22 | 06/30/22 | 2 | 2912.04 | | | | | | 2912.04 |
| 0000105127 | 01/01/22 | 01/01/22 | 2 | 3865.74 | | | | | | 3865.74 |
| | 000093 | Balance: | | 6777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6777.78 |
| **Vendor:** 000095 | | CROWN CARE SERVICES INC. | | | **Terms:** Net 30 Days | | | | | |
| 74313 | 02/01/23 | 02/01/23 | 2 | 180.00 | | | 180.00 | | | |
| 75242 | 02/28/23 | 02/28/23 | 2 | 180.00 | | | 180.00 | | | |
| | 000095 | Balance: | | 360.00 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000101 | | H&R HEALTHCARE | | | **Terms:** Net 30 Days | | | | | |
| PR063849 | 03/01/23 | 03/01/23 | 2 | 19.51 | | | 19.51 | | | |
| PR064438 | 03/01/23 | 03/01/23 | 2 | 195.08 | | | 195.08 | | | |
| PR064622 | 03/01/23 | 03/01/23 | 2 | 503.94 | | | 503.94 | | | |
| PR065275 | 03/01/23 | 03/01/23 | 2 | 1685.29 | | | 1685.29 | | | |
| PR066262 | 03/01/23 | 03/01/23 | 2 | 1132.52 | | | 1132.52 | | | |
| PR069365 | 03/01/23 | 03/01/23 | 2 | 182.07 | | | 182.07 | | | |
| PR077641 | 02/22/23 | 02/22/23 | 2 | 929.86 | | | 929.86 | | | |
| PR080349 | 02/28/23 | 02/28/23 | 2 | 92.12 | | | 92.12 | | | |
| PR081400 | 02/28/23 | 02/28/23 | 2 | 546.21 | | | 546.21 | | | |
| PR081472 | 02/28/23 | 02/28/23 | 2 | 364.14 | | | 364.14 | | | |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| PR086513 | 03/31/23 | 03/31/23 | 2 | 650.25 | | 650.25 | | | | |
| PR089240 | 03/31/23 | 03/31/23 | 2 | 604.73 | | 604.73 | | | | |
| PR089289 | 03/31/23 | 03/31/23 | 2 | 403.16 | | 403.16 | | | | |
| 000101 | | Balance: | | 7308.88 | 0.00 | 1658.14 | 5650.74 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000111** | | NATIONAL CARE SYSTEMS,LLC | | | **Terms:** Due Upon Receipt | | | | | |
| 184238 | 01/01/23 | 01/01/23 | 2 | 1625.63 | | | | 1625.63 | | |
| 000111 | | Balance: | | 1625.63 | 0.00 | 0.00 | 0.00 | 1625.63 | 0.00 | 0.00 |
| **Vendor: 000117** | | PHARMSCRIPT,LLC | | | **Terms:** Net 30 Days | | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | 2 | 55568.78 | | 55568.78 | | | | |
| IN00669624 | 03/01/22 | 03/01/22 09/06/22 | 2 | 28825.93 | | | | | | 28825.93 |
| WRONGYEAR | 03/01/22 | 03/01/22 | 2 | -18673.64 | | | | | | -18673.64 |
| 000117 | | Balance: | | 65721.07 | 0.00 | 55568.78 | 0.00 | 0.00 | 0.00 | 10152.29 |
| **Vendor: 000119** | | GEORGE MICHAELS | | | **Terms:** Due Upon Receipt | | | | | |
| 032023 | 03/31/23 | 03/31/23 | 1 | 506.88 * | | 506.88 | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | 1 | 40.00 * | | 40.00 | | | | |
| 000119 | | Balance: | | 546.88 | 0.00 | 546.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000121** | | RELIAS LLC | | | **Terms:** Net 30 Days | | | | | |
| SI-270335 | 01/01/22 | 01/01/22 | 2 | 1528.14 | | | | | | 1528.14 |
| 000121 | | Balance: | | 1528.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1528.14 |
| **Vendor: 000128** | | NYSHFA | | | **Terms:** Due Upon Receipt | | | | | |
| 000046902 | 02/01/23 | 02/01/23 | 2 | 1021.34 | | | 1021.34 | | | |
| 000046903 | 03/01/23 | 03/01/23 | 2 | 1021.34 | | | 1021.34 | | | |
| 000128 | | Balance: | | 2042.68 | 0.00 | 0.00 | 2042.68 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000129** | | MBS LTD | | | **Terms:** Net 30 Days | | | | | |
| 768583 | 03/01/23 | 03/01/23 | 2 | 265.61 | | | 265.61 | | | |
| 791472 | 03/01/23 | 03/01/23 | 2 | 372.78 | | | 372.78 | | | |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23,  As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 791473 | 03/01/23 | 03/01/23 | 2 | 714.50 | | | 714.50 | | | |
| 791474 | 03/01/23 | 03/01/23 | 2 | 465.98 | | | 465.98 | | | |
| 791475 | 03/01/23 | 03/01/23 | 2 | 854.29 | | | 854.29 | | | |
| 791634 | 03/01/23 | 03/01/23 | 2 | 667.90 | | | 667.90 | | | |
| 791635 | 03/01/23 | 03/01/23 | 2 | 204.10 | | | 204.10 | | | |
| 791636 | 03/01/23 | 03/01/23 | 2 | 574.70 | | | 574.70 | | | |
| 791637 | 03/01/23 | 03/01/23 | 2 | 44.93 | | | 44.93 | | | |
| 792635 | 03/01/23 | 03/01/23 | 2 | 204.10 | | | 204.10 | | | |
| 803141 | 06/01/22 | 06/01/22 | 2 | 48.99 | | | | | | 48.99 |
| 803143 | 06/01/22 | 06/01/22 | 2 | 141.68 | | | | | | 141.68 |
| 803372 | 06/01/22 | 06/01/22 | 2 | 65.33 | | | | | | 65.33 |
| 804823 | 07/01/22 | 07/01/22 | 2 | 63.15 | | | | | | 63.15 |
| 809771 | 07/01/22 | 07/01/22 | 2 | 28.31 | | | | | | 28.31 |
| 813555 | 08/25/22 | 08/25/22 | 2 | 21.78 | | | | | | 21.78 |
| 813557 | 08/01/22 | 08/01/22 | 2 | 194.81 | | | | | | 194.81 |
| 818812 | 09/01/22 | 09/01/22 | 2 | 336.49 | | | | | | 336.49 |
| 828336 | 11/01/22 | 11/01/22 | 2 | 141.68 | | | | | | 141.68 |
| 833004 | 12/01/22 | 12/01/22 | 2 | 531.30 | | | | | | 531.30 |
| 837620 | 01/01/23 | 01/01/23 | 2 | 5.44 | | | | 5.44 | | |
| 837621 | 01/01/23 | 01/01/23 | 2 | 460.46 | | | | 460.46 | | |
| 842590 | 02/01/23 | 02/01/23 | 2 | 33.75 | | | 33.75 | | | |
| 849620 | 03/01/23 | 03/01/23 | 2 | 30.49 | | | 30.49 | | | |
| | 000129 | Balance: | | 6472.55 | 0.00 | 0.00 | 4433.13 | 465.90 | 0.00 | 1573.52 |
| Vendor: 000133 | | EZPRODUCTS INTERNATIONAL INC. | | | Terms: | Due Upon Receipt | | | | |
| 00296242 | 01/01/22 | 01/01/22 | 2 | 1380.00 | | | | | | 1380.00 |
| | 000133 | Balance: | | 1380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1380.00 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000134 | | COLLEEN M. MELVILLE | | | | **Terms:** Due Upon Receipt | | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | | 1 | 40.00 * | | 40.00 | | | | |
| | 000134 | Balance: | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000137 | | ACUTIS DIAGNOSTICS LABORATORY | | | | **Terms:** Due Upon Receipt | | | | | |
| ADJUSTMENT | 10/01/22 | 10/01/22 | | 2 | 76850.00 * | | | | | | 76850.00 |
| | 000137 | Balance: | | | 76850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76850.00 |
| **Vendor:** 000140 | | NEXUS HEALTH RESOURCES, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 2337 | 02/01/23 | 02/01/23 | | 2 | 253.25 | | | 253.25 | | | |
| | 000140 | Balance: | | | 253.25 | 0.00 | 0.00 | 253.25 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000142 | | H.T. LYONS, INC. | | | | **Terms:** Net 10 Days | | | | | |
| 920002533 | 11/01/21 | 11/01/21 | | 2 | 1181.13 | | | | | | 1181.13 |
| 920003839 | 11/01/21 | 11/01/21 | | 2 | 331.63 | | | | | | 331.63 |
| 920003852 | 11/01/21 | 11/01/21 | | 2 | 192.91 | | | | | | 192.91 |
| 920003887 | 11/01/21 | 11/01/21 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920003980 | 11/01/21 | 11/01/21 | 12/16/21 | 2 | 2506.44 | | | | | | 2506.44 |
| 9200049581 | 12/13/21 | 12/13/21 | | 2 | 2570.66 | | | | | | 2570.66 |
| 920005293 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920005294 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| | 000142 | Balance: | | | 14302.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14302.09 |
| **Vendor:** 000143 | | MASSIVE DBA BLACK SEA TRANSPORTATIO | | | | **Terms:** Net 30 Days | | | | | |
| 230228 | 02/01/23 | 02/01/23 | | 2 | 2430.00 | | | | 2430.00 | | |
| 230331 | 03/31/23 | 03/31/23 | | 2 | 1920.00 | | | 1920.00 | | | |
| | 000143 | Balance: | | | 4350.00 | 0.00 | 1920.00 | 2430.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000150 | | HD SUPPLY FACILITIES MAINTENANCE LT | | | | **Terms:** Net 30 Days | | | | | |
| 9190700874 | 12/01/21 | 12/01/21 | | 2 | 529.23 | | | | | | 529.23 |
| | 000150 | Balance: | | | 529.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 529.23 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000153 | | INTEGRA SCRIIPTS, LLC | | | **Terms:** Net 30 Days | | | | | |
| 41753 | 11/30/22 11/30/22 | | 2 | 1898.73 | | | | | | 1898.73 |
| 42575 | 12/31/22 12/31/22 | | 2 | 1898.73 | | | | | 1898.73 | |
| 43412 | 01/01/23 01/01/23 | | 2 | 1898.73 | | | | 1898.73 | | |
| 44391 | 02/01/23 02/01/23 | | 2 | 1898.73 | | | 1898.73 | | | |
| 45265 | 03/01/23 03/01/23 | | 2 | 1898.73 | | | 1898.73 | | | |
| | 000153 | Balance: | | 9493.65 | 0.00 | 0.00 | 3797.46 | 1898.73 | 1898.73 | 1898.73 |
| **Vendor:** 000155 | | MEDFIRST STAFFING SERVICES, INC. | | | **Terms:** Due Upon Receipt | | | | | |
| 1093 | 11/07/21 11/07/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1094 | 11/14/21 11/14/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1151 | 12/18/22 12/18/22 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1152 | 12/25/22 12/25/22 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1153 | 12/31/22 12/31/22 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1154 | 01/08/23 01/08/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1155 | 01/15/23 01/15/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1156 | 01/22/23 01/22/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1157 | 01/29/23 01/29/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1158 | 02/05/23 02/05/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1159 | 02/12/23 02/12/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1160 | 02/19/23 02/19/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1161 | 02/26/23 02/26/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1162 | 03/05/23 03/05/23 | | 2 | 2500.00 | 2500.00 | | | | | |
| 1163 | 03/12/23 03/12/23 | | 2 | 2500.00 | 2500.00 | | | | | |
| 1164 | 03/19/23 03/19/23 | | 2 | 2500.00 | 2500.00 | | | | | |
| 1165 | 03/26/23 03/26/23 | | 2 | 2500.00 | 2500.00 | | | | | |
| 1166 | 03/31/23 03/31/23 | | 2 | 2500.00 | 2500.00 | | | | | |
| | 000155 | Balance: | | 45000.00 | 0.00 | 12500.00 | 10000.00 | 10000.00 | 7500.00 | 5000.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Check Post Date | Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000167** | | ALL SAFE FIRE PROTECTION & MECHANIC | | | | **Terms:** Net 30 Days | | | | | |
| 56699-PM | 02/01/23 | 02/01/23 | | 2 | 575.00 | | | 575.00 | | | |
| 88748-SS | 03/01/23 | 03/01/23 | | 2 | 1831.54 | | | 1831.54 | | | |
| | 000167 | Balance: | | | 2406.54 | 0.00 | 0.00 | 2406.54 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000169** | | AETNA LIFE INSURANCE COMPANY | | | | **Terms:** Due Upon Receipt | | | | | |
| 258385 | 03/15/23 | 03/15/23 | 04/10/23 | 1 | 271.97 * | | 271.97 | | | | |
| 5166 | 03/31/23 | 03/31/23 | 04/10/23 | 1 | 307.50 * | | 307.50 | | | | |
| VD5166 | 03/31/23 | 03/31/23 | | 2 | -307.50 * | | -307.50 | | | | |
| | 000169 | Balance: | | | 271.97 | 0.00 | 271.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000177** | | DRB BENEFIT GROUP | | | | **Terms:** Net 30 Days | | | | | |
| 5166 | 03/31/23 | 03/31/23 | | 1 | 307.50 * | | . 307.50 | | | | |
| | 000177 | Balance: | | | 307.50 | 0.00 | 307.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000180** | | CURRENT TECHNOLOGIES ELECTRONICS | | | | **Terms:** Due Upon Receipt | | | | | |
| 215220 | 07/06/22 | 07/06/22 | | 2 | 46.80 * | | | | | | 46.80 |
| 215521 | 09/30/22 | 09/30/22 | | 2 | 1210.00 * | | | | | | 1210.00 |
| | 000180 | Balance: | | | 1256.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1256.80 |
| **Vendor: 000182** | | HK LAUNDRY EQUIPMENT INC. | | | | **Terms:** Due Upon Receipt | | | | | |
| 231460 | 01/19/22 | 01/19/22 | | 2 | 661.99 | | | | | | 661.99 |
| 231495 | 05/01/22 | 05/01/22 | | 2 | 344.09 | | | | | | 344.09 |
| 235652 | 03/03/23 | 03/03/23 | | 2 | 265.22 | | 265.22 | | | | |
| 235783 | 03/20/23 | 03/20/23 | | 2 | 322.61 | | 322.61 | | | | |
| | 000182 | Balance: | | | 1593.91 | 0.00 | 587.83 | 0.00 | 0.00 | 0.00 | 1006.08 |
| **Vendor: 000185** | | CONDRA AND ASSOCIATES | | | | **Terms:** Due Upon Receipt | | | | | |
| 02152023 | 02/15/23 | 02/15/23 | | 2 | 27000.00 * | | | 13500.00 | | | |
| | 000185 | Balance: | | | 13500.00 | 0.00 | 0.00 | 13500.00 | 0.00 | 0.00 | 0.00 |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000190** | | | GOODNEWS PERSONNEL | | | **Terms:** Net 30 Days | | | | | |
| 3452 | 02/28/23 | 02/28/23 | | 2 | 3880.00 * | | | 3880.00 | | | |
| 3487 | 03/31/23 | 03/31/23 | | 2 | 3742.50 | | 3742.50 | | | | |
| 000190 | | Balance: | | | 7622.50 | 0.00 | 3742.50 | 3880.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000192** | | | WHITE PLAINS HOSPITAL CENTER | | | **Terms:** Due Upon Receipt | | | | | |
| 01056167 | 07/01/22 | 07/01/22 | | 2 | 111.16 | | | | | | 111.16 |
| 05649738 | 01/01/22 | 01/01/22 | | 2 | 39.14 | | | | | | 39.14 |
| 1255500282 | 01/01/22 | 01/01/22 | | 2 | 28.34 | | | | | | 28.34 |
| 1272129132 | 01/01/22 | 01/01/22 | | 2 | 91.18 | | | | | | 91.18 |
| 1273516902 | 07/01/22 | 07/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1274132172 | 07/01/22 | 07/01/22 | | 2 | 136.60 | | | | | | 136.60 |
| 1279104552 | 02/01/22 | 02/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1280312312 | 02/01/22 | 02/01/22 | | 2 | 24.41 | | | | | | 24.41 |
| 000192 | | Balance: | | | 532.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.57 |
| **Vendor: 000193** | | | MICHELMAN & ROBINSON, LLP | | | **Terms:** Due Upon Receipt | | | | | |
| 175684 | 11/01/21 | 11/01/21 | | 2 | 82741.57 | | | | | | 82741.57 |
| 179087 | 11/01/21 | 11/01/21 | | 2 | 170774.72 | | | | | | 170774.72 |
| 180362 | 03/01/22 | 03/01/22 | | 2 | 96408.40 * | | | | | | 1048.69 |
| 181502 | 03/01/22 | 03/01/22 | | N | 72087.65 * | | | | | | 10123.15 |
| 182270 | 03/01/22 | 03/01/22 | | N | 63682.47 * | | | | | | 13694.32 |
| 182895 | 09/01/22 | 09/01/22 | | 2 | 61511.60 | | | | | | 61511.60 |
| 183329 | 04/30/22 | 04/30/22 | | 2 | 13118.23 | | | | | | 13118.23 |
| 184138 | 09/01/22 | 09/01/22 | | 2 | 17191.99 | | | | | | 17191.99 |
| 186375 | 08/31/22 | 08/31/22 | | 2 | 11513.49 | | | | | | 11513.49 |
| 000193 | | Balance: | | | 381717.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381717.76 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  000202** | | DE LAGE LANDEN FINANCIAL SERVICES, | | | **Terms:** Net 30 Days | | | | | |
| 79377398 | 03/15/23 | 03/15/23 | 1 | 226.47 * | | 226.47 | | | | |
| 79419700 | 03/15/23 | 03/15/23 | 1 | 226.47 * | | 226.47 | | | | |
| | 000202 | Balance: | | 452.94 | 0.00 | 452.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000204** | | WHITE GLOVE PLACEMENT, INC. | | | **Terms:** Net 60 Days | | | | | |
| E10025 | 11/01/21 | 11/01/21  06/03/22 | 2 | 2702.50 | | | | | | 2702.50 |
| | 000204 | Balance: | | 2702.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2702.50 |
| **Vendor:  000212** | | LE LANDSCAPING SERVICES | | | **Terms:** Due Upon Receipt | | | | | |
| 03132023 | 03/13/23 | 03/13/23 | 2 | 3337.95 * | | 3337.95 | | | | |
| | 000212 | Balance: | | 3337.95 | 0.00 | 3337.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000222** | | FRESH SCENTS INC | | | **Terms:** Net 30 Days | | | | | |
| 7140 | 06/01/22 | 06/01/22 | 2 | 107.29 | | | | | | 107.29 |
| CREDITCARD | 06/01/22 | 06/01/22 | 2 | -643.74 * | | | | | | -107.29 |
| | 000222 | Balance: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000223** | | IV NATIONAL LLC | | | **Terms:** Net 30 Days | | | | | |
| INV-004571 | 01/22/23 | 01/22/23 | 2 | 67.50 | | | | 67.50 | | |
| INV-10602 | 10/31/22 | 10/31/22 | 2 | 1765.00 | | | | | | 1765.00 |
| INV-11216 | 11/30/22 | 11/30/22 | 2 | 3265.00 | | | | | | 3265.00 |
| INV-11845 | 01/01/23 | 01/01/23 | 2 | 1775.00 | | | | 1775.00 | | |
| INV-7605 | 11/01/21 | 11/01/21  01/05/22 | 2 | 1760.00 | | | | | | 1760.00 |
| INV004456 | 12/31/22 | 12/31/22 | 2 | 67.50 | | | | | 67.50 | |
| INV004686 | 02/01/23 | 02/01/23 | 2 | 67.50 | | | 67.50 | | | |
| INV004801 | 03/22/23 | 03/22/23 | 2 | 67.50 | | 67.50 | | | | |
| INV11535 | 12/31/22 | 12/31/22 | 2 | 1755.00 | | | | | 1755.00 | |
| INV12165 | 02/01/23 | 02/01/23 | 2 | 410.00 | | | 410.00 | | | |
| INV12485 | 03/31/23 | 03/31/23 | 2 | 3470.00 | | 3470.00 | | | | |
| | 000223 | Balance: | | 14470.00 | 0.00 | 3537.50 | 477.50 | 1842.50 | 1822.50 | 6790.00 |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 03/23/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000224 | | WENDY DALLAS | | | **Terms:** Due Upon Receipt | | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | 1 | 40.00 * | | 40.00 | | | | |
| | 000224 | Balance: | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000228 | | AFLAC | | | **Terms:** Net 30 Days | | | | | |
| 167562 | 03/01/23 | 03/01/23 | 1 | 2231.10 * | | | 2231.10 | | | |
| | 000228 | Balance: | | 2231.10 | 0.00 | 0.00 | 2231.10 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000238 | | LOU PATRICK ENTERTAINMENT | | | **Terms:** None | | | | | |
| 03192023 | 03/19/23 | 03/19/23 | 1 | 125.00 * | | 125.00 | | | | |
| 10132021 | 11/01/21 | 11/01/21 | 2 | 175.00 | | | | | | 175.00 |
| | 000238 | Balance: | | 300.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor:** 000239 | | MICHELLE COHEN | | | **Terms:** None | | | | | |
| 3/26/2023 | 03/26/23 | 03/26/23 | 1 | 220.00 * | | 220.00 | | | | |
| | 000239 | Balance: | | 220.00 | 0.00 | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000247 | | DEUCES WILD ENTERTAINMENT | | | **Terms:** None | | | | | |
| 10062021 | 11/01/21 | 11/01/21 | 2 | 175.00 | | | | | | 175.00 |
| | 000247 | Balance: | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor:** 000248 | | GERARD CORBETT | | | **Terms:** None | | | | | |
| 03252023 | 03/25/23 | 03/25/23 | 1 | 185.00 * | | 185.00 | | | | |
| | 000248 | Balance: | | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000253 | | S.G. REHAB.,INC. | | | **Terms:** Due Upon Receipt | | | | | |
| 3/24/2023 | 03/24/23 | 03/24/23 | 1 | 178.75 * | | 178.75 | | | | |
| 3/27-3/31 | 03/31/23 | 03/31/23 | 1 | 440.00 * | | 440.00 | | | | |
| | 000253 | Balance: | | 618.75 | 0.00 | 618.75 | 0.00 | 0.00 | 0.00 | 0.00 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000259** | | CLEANSLATE GROUP LLC | | | Terms: Net 60 Days | | | | | |
| 696632 | 03/31/23 | 03/31/23 | 2 | 1635.38 | | 1635.38 | | | | |
| 697698 | 03/29/23 | 03/29/23 | 2 | 293.90 | | 293.90 | | | | |
| 698018 | 03/29/23 | 03/29/23 | 2 | 465.59 | | 465.59 | | | | |
| | 000259 | Balance: | | 2394.87 | 0.00 | 2394.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000262** | | REHAPPY LLC | | | Terms: Due Upon Receipt | | | | | |
| 03192023 | 03/19/23 | 03/19/23 | 2 | 418.12 * | | 418.12 | | | | |
| 03262023 | 03/26/23 | 03/26/23 | 1 | 418.12 * | | 418.12 | | | | |
| | 000262 | Balance: | | 836.24 | 0.00 | 836.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000263** | | EAST COAST ORTHOTIC& PROSTHETIC | | | Terms: Due Upon Receipt | | | | | |
| 2318 | 12/30/21 | 12/30/21 | 2 | 145.47 | | | | | | 145.47 |
| 38549 | 12/30/21 | 12/30/21 | 2 | 106.68 | | | | | | 106.68 |
| 5596022444 | 01/01/22 | 01/01/22 | 2 | 138.16 | | | | | | 138.16 |
| 6129835418 | 03/23/23 | 03/23/23 | 1 | 322.17 * | | 322.17 | | | | |
| | 000263 | Balance: | | 712.48 | 0.00 | 322.17 | 0.00 | 0.00 | 0.00 | 390.31 |
| **Vendor: 000270** | | DAWN R SUTTON | | | Terms: Due Upon Receipt | | | | | |
| 3/26/2023 | 03/26/23 | 03/26/23 | 1 | 245.00 * | | 245.00 | | | | |
| | 000270 | Balance: | | 245.00 | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000271** | | KLESTADT WINTERS JURELLER LLP | | | Terms: Due Upon Receipt | | | | | |
| 02/2023 | 02/28/23 | 02/28/23 | 2 | 3193.00 | | | 3193.00 | | | |
| 1/2023 | 01/31/23 | 01/31/23 | 2 | 16730.00 | | | 16730.00 | | | |
| 10/2022 | 11/01/22 | 11/01/22 | 2 | 22763.75 | | | | | | 22763.75 |
| 11/2022 | 11/30/22 | 11/30/22 | 2 | 12629.50 | | | | | | 12629.50 |
| 12/2022 | 12/31/22 | 12/31/22 | 2 | 13913.00 | | | | | 13913.00 | |
| 9/2022 | 09/01/22 | 09/01/22 | N | 24463.58 * | | | | | | 18195.96 |
| | 000271 | Balance: | | 87425.21 | 0.00 | 0.00 | 19923.00 | 0.00 | 13913.00 | 53589.21 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date | Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000272 | | PATRIOT MEDICAL P.C. | | | | | Terms: Net 30 Days | | | | |
| 65R0015 | 03/31/23 | 03/31/23 | | 2 | 2200.00 | | 2200.00 | | | | |
| 000272 | | Balance: | | | 2200.00 | 0.00 | 2200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000277 | | NATIONAL STANDBY REPAIR INC. | | | | | Terms: Net 30 Days | | | | |
| 25161 | 01/17/23 | 01/17/23 | | 2 | 1946.75 | | | | 1946.75 | | |
| 000277 | | Balance: | | | 1946.75 | 0.00 | 0.00 | 0.00 | 1946.75 | 0.00 | 0.00 |
| Vendor: 000279 | | NOUVEAU ELEVATOR | | | | | Terms: Net 30 Days | | | | |
| 785716 | 02/01/23 | 02/01/23 | | 2 | 2231.94 | | | 2231.94 | | | |
| 788105 | 03/01/23 | 03/01/23 | | 2 | 2231.94 | | | 2231.94 | | | |
| 791340 | 03/31/23 | 03/31/23 | | 2 | 2804.62 | | 2804.62 | | | | |
| 000279 | | Balance: | | | 7268.50 | 0.00 | 2804.62 | 4463.88 | 0.00 | 0.00 | 0.00 |
| Vendor: 000281 | | PHELPS MEMORIAL HOSPITAL | | | | | Terms: None | | | | |
| 11122021 | 02/01/22 | 02/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| 11182021 | 02/01/22 | 02/01/22 | | 2 | 21.73 | | | | | | 21.73 |
| MR00779754 | 01/01/22 | 01/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| 000281 | | Balance: | | | 110.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.33 |
| Vendor: 000282 | | TRUSTEES OF COLUMBIA UNIVERSITY | | | | | Terms: None | | | | |
| C131561885 | 01/01/22 | 01/01/22 | | 2 | 29.03 | | | | | | 29.03 |
| 000282 | | Balance: | | | 29.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.03 |
| Vendor: 000285 | | WYNDELL F. SANTIAGO | | | | | Terms: None | | | | |
| 3/20-3/24 | 03/24/23 | 03/24/23 | | 1 | 1595.00 * | | 1595.00 | | | | |
| 3/27-3/31 | 03/14/23 | 03/31/23 | | 1 | 1540.00 * | | 1540.00 | | | | |
| 000285 | | Balance: | | | 3135.00 | 0.00 | 3135.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000287** | | OFFIT KURMAN | | | | **Terms:** None | | | | | |
| 1007653 | 09/19/22 | 09/19/22 | | 2 | 14737.50 | | | | | | 14737.50 |
| 1011470 | 10/13/22 | 10/13/22 | | 2 | 8384.00 | | | | | | 8384.00 |
| 1018822 | 11/01/22 | 11/01/22 | | 2 | 25034.46 | | | | | | 25034.46 |
| 1023084 | 12/01/22 | 12/01/22 | | 2 | 28820.00 | | | | | | 28820.00 |
| 1030264 | 01/01/23 | 01/01/23 | | 2 | 9235.50 | | | | 9235.50 | | |
| 1034380 | 01/01/23 | 01/01/23 | | 2 | 23907.50 | | | | 23907.50 | | |
| 1043203 | 03/01/23 | 03/01/23 | | 2 | 18016.00 | | | 18016.00 | | | |
| 873752 | 02/01/22 | 02/01/22 | | 2 | 3753.00 | | | | | | 3753.00 |
| 881949 | 02/01/22 | 02/01/22 | | 2 | 8973.50 | | | | | | 8973.50 |
| 891074 | 02/01/22 | 02/01/22 | | 2 | 12510.50 | | | | | | 12510.50 |
| 904904 | 02/01/22 | 02/01/22 | | 2 | 12445.00 | | | | | | 12445.00 |
| 913008 | 02/01/22 | 02/01/22 | | 2 | 6484.50 | | | | | | 6484.50 |
| 915074 | 02/01/22 | 02/01/22 | | 2 | 9759.50 | | | | | | 9759.50 |
| 930093 | 02/01/22 | 02/01/22 | | 2 | 40623.50 | | | | | | 40623.50 |
| 968326 | 03/31/22 | 03/31/22 | | 2 | 18756.36 | | | | | | 18756.36 |
| 983844 | 05/31/22 | 05/31/22 | | 2 | 23886.50 | | | | | | 23886.50 |
| 995629 | 07/01/22 | 07/01/22 | | 2 | 44564.50 | | | | | | 44564.50 |
| | 000287 | Balance: | | | 309891.82 | 0.00 | 0.00 | 18016.00 | 33143.00 | 0.00 | 258732.82 |
| **Vendor: 000289** | | AIR JET | | | | **Terms:** Due Upon Receipt | | | | | |
| 3229 | 03/01/23 | 03/01/23 | | 1 | 1100.00 * | | | 1100.00 | | | |
| | 000289 | Balance: | | | 1100.00 | 0.00 | 0.00 | 1100.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000292** | | WESTMED MEDICAL GROUP, P.C. | | | | **Terms:** Due Upon Receipt | | | | | |
| 23747723 | 02/01/22 | 02/01/22 | | 2 | 18.33 | | | | | | 18.33 |
| | 000292 | Balance: | | | 18.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.33 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Check Post Date | Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000297 | | DCI LAB | | | | **Terms:** Net 30 Days | | | | | |
| 592 | 03/01/22 | 03/01/22 | | 2 | 19.53 | | | | | | 19.53 |
| | 000297 | Balance: | | | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.53 |
| **Vendor:** 000302 | | WHITE PLAINS LINEN | | | | **Terms:** Due Upon Receipt | | | | | |
| 3021041 | 03/07/23 | 03/07/23 | | 2 | 147.63 | | 147.63 | | | | |
| 3029464 | 03/21/23 | 03/21/23 | | 2 | 265.23 | | 265.23 | | | | |
| 3032000 | 03/16/23 | 03/16/23 | | 2 | 297.04 | | 297.04 | | | | |
| 3033720 | 03/28/23 | 03/28/23 | | 2 | 147.63 | | 147.63 | | | | |
| | 000302 | Balance: | | | 857.53 | 0.00 | 857.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000315 | | LEYDI GARCIA | | | | **Terms:** None | | | | | |
| 3/2023 | 03/31/23 | 03/31/23 | | 1 | 40.00 * | | 40.00 | | | | |
| | 000315 | Balance: | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000328 | | EMPIRE CITY LABORATORIES | | | | **Terms:** Net 30 Days | | | | | |
| 2299620028 | 10/31/22 | 10/31/22 | | 2 | 7678.46 | | | | | | 7678.46 |
| 2299620058 | 12/23/22 | 12/23/22 | | 2 | 6078.84 | | | | | 6078.84 | |
| 2299620089 | 01/01/23 | 01/01/23 | | 2 | 4055.00 | | | | 4055.00 | | |
| 2299620120 | 01/01/23 | 01/01/23 | | 2 | 6928.46 | | | | 6928.46 | | |
| 2299620148 | 02/28/23 | 02/28/23 | | 2 | 6755.00 | | | 6755.00 | | | |
| ADJ20028 | 01/01/23 | 01/01/23 | | 2 | -1230.00 | | | | -1230.00 | | |
| | 000328 | Balance: | | | 30265.76 | 0.00 | 0.00 | 6755.00 | 9753.46 | 6078.84 | 7678.46 |
| **Vendor:** 000335 | | ARNOLD BREISBLATT | | | | **Terms:** Due Upon Receipt | | | | | |
| 10 | 03/31/23 | 03/31/23 | | 1 | 200.00 * | | 200.00 | | | | |
| | 000335 | Balance: | | | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000337 | | PMAIC | | | | **Terms:** Due Upon Receipt | | | | | |
| 07182022 | 08/01/22 | 08/01/22 | | 2 | 114282.64 * | | | | | | 28570.29 |
| | 000337 | Balance: | | | 28570.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28570.29 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000338 | | KAUFMAN BORGEEST & RYAN LLP | | | | Terms: Due Upon Receipt | | | | | |
| 379448 | 10/25/22 | 10/25/22 | | 2 | 1249.50 | | | | | | 1249.50 |
| 000338 | | Balance: | | | 1249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1249.50 |
| Vendor: 000339 | | ERIN LASCANO,PHYSICAL THERAPIST | | | | Terms: Due Upon Receipt | | | | | |
| 3/20-3/24 | 03/24/23 | 03/24/23 | | 1 | 1059.25 * | | 1059.25 | | | | |
| 3/27-3/30 | 03/30/23 | 03/30/23 | | 1 | 627.19 * | | 627.19 | | | | |
| 000339 | | Balance: | | | 1686.44 | 0.00 | 1686.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000361 | | SOCIAL SECURITY | | | | Terms: Due Upon Receipt | | | | | |
| 03202023 | 03/20/23 | 03/20/23 | | 1 | 10.00 * | | 10.00 | | | | |
| 000361 | | Balance: | | | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000362 | | BRISK COFFEE ROASTER USA | | | | Terms: Net 45 Days | | | | | |
| 22-406707 | 11/22/22 | 11/22/22 | | 2 | 252.36 | | | | | | 252.36 |
| 000362 | | Balance: | | | 252.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.36 |
| Vendor: 000364 | | PRYOR CASHMAN LLP | | | | Terms: Due Upon Receipt | | | | | |
| 1/2023 | 01/01/23 | 01/01/23 | | 2 | 28073.55 | | | | 28073.55 | | |
| 12/2022 | 01/01/23 | 01/01/23 | | 2 | 17605.50 | | | | 17605.50 | | |
| 2/2023 | 02/28/23 | 02/28/23 | | 2 | 26044.55 | | | 26044.55 | | | |
| 3/2023 | 03/31/23 | 03/31/23 | | 2 | 38260.55 | | 38260.55 | | | | |
| 537854 | 11/01/22 | 11/01/22 | | N | 16507.20 * | | | | | | 14649.60 |
| 537855 | 11/01/22 | 11/01/22 | | 2 | 2964.00 | | | | | | 2964.00 |
| 537856 | 11/01/22 | 11/01/22 | | 2 | 2550.00 | | | | | | 2550.00 |
| 540966 | 11/30/22 | 11/30/22 | | 2 | 4785.20 | | | | | | 4785.20 |
| 000364 | | Balance: | | | 134932.95 | 0.00 | 38260.55 | 26044.55 | 45679.05 | 0.00 | 24948.80 |
| Vendor: 000381 | | WELLSKY | | | | Terms: Net 30 Days | | | | | |
| INV-45815 | 03/02/23 | 03/02/23 | | 2 | 1300.50 | | 1300.50 | | | | |
| 000381 | | Balance: | | | 1300.50 | 0.00 | 1300.50 | 0.00 | 0.00 | 0.00 | 0.00 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
### 11/01/21 to 03/31/23, As of 03/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000382 | | WHITEPLAINS PHYSICIAN SERVICES | | | Terms: | Due Upon Receipt | | | | |
| 03292023 | 03/29/23 | 03/29/23 | 1 | 58.93 * | | 58.93 | | | | |
| | 000382 | Balance: | | 58.93 | 0.00 | 58.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000383 | | ANDREW RUTCOFSKY | | | Terms: | Due Upon Receipt | | | | |
| 02212023 | 03/01/23 | 03/01/23 | 1 | 200.00 * | | | 200.00 | | | |
| | 000383 | Balance: | | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 |
| | | Total A/P Balance: | | 1773847.22 | 0.00 | 347441.44 | 282530.42 | 131866.93 | 50852.86 | 961155.57 |

"*" indicates that payments have been made

**Epic Rehabilitation and Nursing at White Plains**
**Met Bank Operating X1389**
**GL 10112000**
**Bank Reconciliation**
**Month Ended 3/31/23**

| | |
|---|---:|
| Balance Forward | ($189,517.97) |
| *Add:* | |
| Deposits | $4,271,415.84 |
| Return Checks | |
| void ck# 3367, 3151, 3082, 3241,3343 | $8,597.54 |
| | $4,090,495.41 |
| *Less:* | |
| Disbursements | ($385,698.55) |
| ck# 3400 and 3401 voided 4/3/23 | ($27,475.33) |
| ck# 3385 voided 4/11 | ($1,227.51) |
| | |
| Payroll Transfers | ($85,000.00) |
| Paylocity Transfers | ($979,349.30) |
| CL Payments | ($1,722,737.55) |
| Intercompany Trfs | $0.00 |
| Bank Fees | ($100.00) |
| CC Fees | ($2,221.26) |
| Rent | ($506,096.50) |
| Management Fees | ($150,000.00) |
| 401k | ($39,497.14) |
| Lease #1 | ($4,402.00) |
| Lease# 2 | ($499.90) |
| Lease# 3 | ($2,249.56) |
| Health Trfs | ($376,396.26) |
| Aetna | $0.00 |
| Payflex | ($40.00) |
| Flex Spending | ($2,348.29) |
| Sales Tax | ($119.42) |
| LLC Filing fees | ($3,025.00) |
| | |
| **Balance per Books** | **($197,988.16)** |
| | |
| Outstanding Checks | $254,223.69 |
| ck# 3400 and 3401 voided 4/3/23 | $27,475.33 |
| ck# 3133 voided 4/6/23 | $1,300.00 |
| ck# 3385 voided 4/11 | $1,227.51 |
| | |
| **Balance per Bank** | **$86,238.37** |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

### Statement Ending 03/31/2023

*HBL SNF LLC DBA EPIC*                    *Page 1 of 26*
*Statement Number: XXXXXXXX1389*

99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MCBankNY.com |



Industry Focus

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

Attorneys        Property Managers        Nursing Homes

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| OPERATING | XXXXXXXX1389 | $86,238.37 |

## OPERATING-XXXXXXXX1389

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | Beginning Balance | $113,534.67 |
| | 39 Credit(s) This Period | $4,271,415.84 |
| | 147 Debit(s) This Period | -$4,298,712.14 |
| 03/31/2023 | Ending Balance | $86,238.37 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01/2023 | Beginning Balance | | | $113,534.67 |
| 03/01/2023 | Transfer from DDA 1397 | | $137,008.69 | $250,543.36 |
| 03/01/2023 | BANKCARD MTOT DEP 230228 CCD | | $52,524.69 | $303,068.05 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

  

FDIC 🏠

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |  |
|---|---|---|
| **1.** Enter the last balance shown on this statement here. | $ | |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ | |
| **3.** Total of lines 1 & 2. | $ | |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ | |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ | |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | | TOTAL to be entered in **Section 4** above. | $ | |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

## Statement Ending 03/31/2023

*HBL SNF LLC DBA EPIC*                    *Page 3 of 26*
*Statement Number: XXXXXXXX1389*

# OPERATING-XXXXXXXX1389 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | *518993321328114* | | | |
| 03/01/2023 | WIRE TO CNH Finance Fund I L.P. | $137,008.69 | | $166,059.36 |
| 03/01/2023 | CHECK NUMBER 3361 REF #991384177 | $3,222.50 | | $162,836.86 |
| 03/01/2023 | CHECK NUMBER 3349 REF #991381146 | $9,500.00 | | $153,336.86 |
| 03/01/2023 | CHECK NUMBER 3351 REF #991380823 | $12,500.00 | | $140,836.86 |
| 03/02/2023 | GENTE SER - 0205 CORP COLL CCD 2959 | $129.81 | | $140,707.05 |
| 03/02/2023 | BANKCARD MTOT DEP 230301 CCD *518993321328114* | | $11,913.52 | $152,620.57 |
| 03/02/2023 | UnitedHealthcare HCCLAIMPMT CCD *475606045* | | $5,925.87 | $158,546.44 |
| 03/02/2023 | BANKCARD MTOT DISC 230228 CCD *518993321328114* | $2,211.26 | | $156,335.18 |
| 03/02/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $689,000.00 | $845,335.18 |
| 03/02/2023 | CHECK NUMBER 3188 REF #991385638 | $4,335.00 | | $841,000.18 |
| 03/02/2023 | CHECK NUMBER 3366 REF #991388217 | $10,439.76 | | $830,560.42 |
| 03/03/2023 | SSA TREAS 310 XXSOC SEC 030323 PPD *248389619A  SSA* | | $1,337.00 | $831,897.42 |
| 03/03/2023 | SSA TREAS 310 XXSOC SEC 030323 PPD *157162865A  SSA* | | $1,308.00 | $833,205.42 |
| 03/03/2023 | LTC Consulting 2 Epic CCD Epic | $11,810.00 | | $821,395.42 |
| 03/03/2023 | WIRE TO Theresa Driscoll, Receive | $506,096.50 | | $315,298.92 |
| 03/03/2023 | CHECK NUMBER 3364 REF #991393124 | $983.85 | | $314,315.07 |
| 03/03/2023 | CHECK NUMBER 3283 REF #991389249 | $2,425.16 | | $311,889.91 |
| 03/03/2023 | CHECK NUMBER 3284 REF #991390540 | $3,062.11 | | $308,827.80 |
| 03/03/2023 | CHECK NUMBER 3374 REF #991390628 | $13,500.00 | | $295,327.80 |
| 03/03/2023 | Transfer from DDA 1397 | | $217,956.60 | $513,284.40 |
| 03/03/2023 | WIRE TO CNH Finance Fund I L.P. | $217,956.60 | | $295,327.80 |
| 03/06/2023 | UnitedHealthcare HCCLAIMPMT CCD *475606045* | | $17,672.65 | $313,000.45 |
| 03/06/2023 | WIRE TO CNH Finance Fund I L.P. | $23,598.52 | | $289,401.93 |
| 03/06/2023 | CHECK NUMBER 310 REF #991397610 | $543.83 | | $288,858.10 |
| 03/06/2023 | CHECK NUMBER 3362 REF #991395024 | $1,533.12 | | $287,324.98 |
| 03/06/2023 | CHECK NUMBER 309 REF #991397609 | $10,757.53 | | $276,567.45 |
| 03/07/2023 | GENTE SER - 0213 CORP COLL CCD 2959 | $217.50 | | $276,349.95 |
| 03/07/2023 | GENTE SER - 0486 CORP COLL CCD *BTL2959* | $929.29 | | $275,420.66 |
| 03/07/2023 | BANKCARD MTOT DEP 230306 CCD *518993321328114* | | $2,305.75 | $277,726.41 |
| 03/07/2023 | AscentiumCapital LEASECHG 230305 CCD *139964* | $499.90 | | $277,226.51 |
| 03/07/2023 | AscentiumCapital LEASECHG 230305 CCD *127237* | $4,402.00 | | $272,824.51 |
| 03/07/2023 | CHECK NUMBER 3302 REF #991406161 | $46.22 | | $272,778.29 |
| 03/07/2023 | CHECK NUMBER 3304 REF #991401390 | $150.00 | | $272,628.29 |
| 03/07/2023 | CHECK NUMBER 3342 REF #991403823 | $200.00 | | $272,428.29 |
| 03/07/2023 | CHECK NUMBER 3310 REF #991403834 | $200.00 | | $272,228.29 |


**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

*Statement Ending 03/31/2023*

HBL SNF LLC DBA EPIC                                    Page 4 of 26
Statement Number: XXXXXXXX1389

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/07/2023 | CHECK NUMBER 3339 REF #991403765 | $275.00 | | $271,953.29 |
| 03/07/2023 | CHECK NUMBER 3340 REF #991402413 | $283.38 | | $271,669.91 |
| 03/07/2023 | CHECK NUMBER 3334 REF #991399955 | $613.71 | | $271,056.20 |
| 03/07/2023 | CHECK NUMBER 3341 REF #991408802 | $700.00 | | $270,356.20 |
| 03/07/2023 | CHECK NUMBER 3319 REF #991401391 | $730.00 | | $269,626.20 |
| 03/07/2023 | CHECK NUMBER 3167 REF #991406513 | $1,600.00 | | $268,026.20 |
| 03/07/2023 | CHECK NUMBER 3295 REF #991409372 | $8,602.81 | | $259,423.39 |
| 03/08/2023 | CHECK NUMBER 3313 REF #991409707 | $46.22 | | $259,377.17 |
| 03/08/2023 | CHECK NUMBER 3332 REF #991410335 | $77.17 | | $259,300.00 |
| 03/08/2023 | CHECK NUMBER 3336 REF #991409947 | $125.00 | | $259,175.00 |
| 03/08/2023 | CHECK NUMBER 3338 REF #991410627 | $175.00 | | $259,000.00 |
| 03/08/2023 | CHECK NUMBER 3298 REF #991412446 | $541.86 | | $258,458.14 |
| 03/08/2023 | CHECK NUMBER 3346 REF #991412897 | $596.11 | | $257,862.03 |
| 03/08/2023 | CHECK NUMBER 3296 REF #991414356 | $810.00 | | $257,052.03 |
| 03/08/2023 | CHECK NUMBER 3328 REF #991410504 | $1,021.34 | | $256,030.69 |
| 03/08/2023 | CHECK NUMBER 3377 REF #991410210 | $3,682.52 | | $252,348.17 |
| 03/08/2023 | CHECK NUMBER 3330 REF #991411785 | $3,710.00 | | $248,638.17 |
| 03/08/2023 | CHECK NUMBER 3373 REF #991416178 | $6,641.38 | | $241,996.79 |
| 03/08/2023 | CHECK NUMBER 3375 REF #991415923 | $9,523.43 | | $232,473.36 |
| 03/08/2023 | CHECK NUMBER 3376 REF #991410211 | $28,974.52 | | $203,498.84 |
| 03/09/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $6,029.50 | $209,528.34 |
| 03/09/2023 | Transfer from DDA 1397 | | $7,763.36 | $217,291.70 |
| 03/09/2023 | WIRE TO CNH Finance Fund I L.P.  *CL* | $7,763.36 | | $209,528.34 |
| 03/09/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $327,000.00 | $536,528.34 |
| 03/09/2023 | WIRE TO HBL SNF LLC  *PR* | $42,000.00 | | $494,528.34 |
| 03/09/2023 | WIRE TO PAYLOCITY CORPORATION  *PL* | $330,050.91 | | $164,477.43 |
| 03/09/2023 | CHECK NUMBER 3337 REF #991417513 | $64.19 | | $164,413.24 |
| 03/09/2023 | CHECK NUMBER 3355 REF #991416704 | $80.00 | | $164,333.24 |
| 03/09/2023 | CHECK NUMBER 3347 REF #991420508 | $80.00 | | $164,253.24 |
| 03/09/2023 | CHECK NUMBER 3353 REF #991421443 | $80.00 | | $164,173.24 |
| 03/09/2023 | CHECK NUMBER 3287 REF #991422231 | $353.94 | | $163,819.30 |
| 03/09/2023 | CHECK NUMBER 3297 REF #991420509 | $585.92 | | $163,233.38 |
| 03/10/2023 | BANKCARD MTOT DEP 230309 CCD 518993321328114 | | $16,424.49 | $179,657.87 |
| 03/10/2023 | PITNEY BOWES POSTEDGE 030923 CCD 52230059  *Pitney* | $500.00 | | $179,157.87 |
| 03/10/2023 | CHECK NUMBER 3317 REF #991426789 | $271.97 | | $178,885.90 |
| 03/10/2023 | CHECK NUMBER 3383 REF #991426790 | $271.97 | | $178,613.93 |
| 03/10/2023 | CHECK NUMBER 3324 REF #991426687 | $315.24 | | $178,298.69 |
| 03/10/2023 | CHECK NUMBER 3327 REF #991424462 | $601.48 | | $177,697.21 |
| 03/10/2023 | CHECK NUMBER 3372 REF #991427758 | $15,000.00 | | $162,697.21 |
| 03/13/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $15,423.29 | $178,120.50 |
| 03/13/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 202303109225B8  *401k* | $19,653.27 | | $158,467.23 |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

## Statement Ending 03/31/2023

*HBL SNF LLC DBA EPIC*                    *Page 5 of 26*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/13/2023 | CHECK NUMBER 298 REF #991437357 | $101.75 | | $158,365.48 |
| 03/13/2023 | CHECK NUMBER 3286 REF #991428460 | $226.47 | | $158,139.01 |
| 03/13/2023 | CHECK NUMBER 3399 REF #991429154 | $245.00 | | $157,894.01 |
| 03/13/2023 | CHECK NUMBER 3301 REF #991428461 | $246.85 | | $157,647.16 |
| 03/13/2023 | CHECK NUMBER 3396 REF #991436567 | $2,887.50 | | $154,759.66 |
| 03/13/2023 | CHECK NUMBER 3369 REF #991432359 | $4,150.00 | | $150,609.66 |
| 03/14/2023 | GENTE SER - 0486 CORP COLL CCD *gente* BTL2959 | $775.38 | | $149,834.28 |
| 03/14/2023 | Transfer from DDA 1397 | | $65,926.99 | $215,761.27 |
| 03/14/2023 | BANKCARD MTOT DEP 230313 CCD 518993321328114 | | $10,123.56 | $225,884.83 |
| 03/14/2023 | Cardknox SIGONFILE 031423 PPD XXKX6L *CC fee* | $10.00 | | $225,874.83 |
| 03/14/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $65,926.99 | | $159,947.84 |
| 03/14/2023 | CHECK NUMBER 3335 REF #991442626 | $125.00 | | $159,822.84 |
| 03/14/2023 | CHECK NUMBER 3291 REF #991446267 | $184.99 | | $159,637.85 |
| 03/14/2023 | CHECK NUMBER 3282 REF #991446268 | $184.99 | | $159,452.86 |
| 03/14/2023 | CHECK NUMBER 3397 REF #991438932 | $766.57 | | $158,686.29 |
| 03/15/2023 | Transfer from DDA 1397 | | $85,548.93 | $244,235.22 |
| 03/15/2023 | AscentiumCapital LEASECHG 230315 CCD *lease* 167158 | $2,249.56 | | $241,985.66 |
| 03/15/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $85,548.93 | | $156,436.73 |
| 03/15/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $243,600.00 | $400,036.73 |
| 03/15/2023 | CHECK NUMBER 3314 REF #991451399 | $202.24 | | $399,834.49 |
| 03/16/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $2,651.36 | $402,485.85 |
| 03/16/2023 | WHITE PLAINS COA COLLECTION 230316 *WP COA* CCD 29630 | $1,298.27 | | $401,187.58 |
| 03/16/2023 | GENTE SER - 0205 CORP COLL CCD 2959 *gente* | $129.81 | | $401,057.77 |
| 03/16/2023 | WIRE TO PAYLOCITY CORPORATION *PL* | $155,947.48 | | $245,110.29 |
| 03/16/2023 | CHECK NUMBER 3318 REF #991455966 | $2,292.76 | | $242,817.53 |
| 03/16/2023 | WIRE TO Epic Healthcare Managemen *Epic* | $70,725.26 | | $172,092.27 |
| 03/17/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $5,927.16 | $178,019.43 |
| 03/17/2023 | NYS DTF PIT Tax Paymnt CCD *LLC* 000000096023500 | $3,000.00 | | $175,019.43 |
| 03/17/2023 | NYS DTF PIT Tax Paymnt CCD *LLC* 000000096023504 | $25.00 | | $174,994.43 |
| 03/17/2023 | STOP PAYMENT SERVICE CHARGE *fee* | $25.00 | | $174,969.43 |
| 03/20/2023 | Transfer from DDA 1397 | | $6,192.17 | $181,161.60 |
| 03/20/2023 | NYS DTF SALES Tax Paymnt CCD *ST* 000000096078597 | $119.42 | | $181,042.18 |
| 03/20/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $30,193.98 | | $150,848.20 |
| 03/20/2023 | CHECK NUMBER 311 REF #991462678 | $120.00 | | $150,728.20 |
| 03/20/2023 | CHECK NUMBER 3394 REF #991467398 | $836.24 | | $149,891.96 |
| 03/20/2023 | CHECK NUMBER 3292 REF #991466220 | $855.08 | | $149,036.88 |
| 03/20/2023 | CHECK NUMBER 3370 REF #991465102 | $52,664.83 | | $96,372.05 |



**Metropolitan Commercial Bank.**
The Entrepreneurial Bank Since 1999

MCB LISTED NYSE

## Statement Ending 03/31/2023

HBL SNF LLC DBA EPIC
Statement Number: XXXXXXXX1389

Page 6 of 26

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/21/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $72,743.00 | $169,115.05 |
| 03/21/2023 | UMR HCCLAIMPMT CCD 475606045 | | $6,565.90 | $175,680.95 |
| 03/21/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | $45.00 | | $175,635.95 |
| 03/21/2023 | BANKCARD MTOT DEP 230320 CCD 518993321328114 | | $68.00 | $175,703.95 |
| 03/21/2023 | CHECK NUMBER 3312 REF #991469967 | $42.84 | | $175,661.11 |
| 03/21/2023 | CHECK NUMBER 3299 REF #991474245 | $288.75 | | $175,372.36 |
| 03/21/2023 | CHECK NUMBER 3404 REF #991470429 | $296.01 | | $175,076.35 |
| 03/21/2023 | CHECK NUMBER 3350 REF #991474246 | $300.00 | | $174,776.35 |
| 03/21/2023 | CHECK NUMBER 3393 REF #991474175 | $412.50 | | $174,363.85 |
| 03/21/2023 | CHECK NUMBER 3417 REF #991473824 | $2,796.08 | | $171,567.77 |
| 03/21/2023 | CHECK NUMBER 3325 REF #991473845 | $11,054.25 | | $160,513.52 |
| 03/21/2023 | CHECK NUMBER 3406 REF #991470186 | $25,491.90 | | $135,021.62 |
| 03/22/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $20,049.64 | $155,071.26 |
| 03/22/2023 | BANKCARD MTOT DEP 230321 CCD 518993321328114 | | $6,990.59 | $162,061.85 |
| 03/22/2023 | CHECK NUMBER 3389 REF #991479409 | $150.00 | | $161,911.85 |
| 03/22/2023 | CHECK NUMBER 3384 REF #991479177 | $2,240.08 | | $159,671.77 |
| 03/23/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $24,507.00 | $184,178.77 |
| 03/23/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $24,874.18 | $209,052.95 |
| 03/23/2023 | Transfer from DDA 1397 | | $4,452.66 | $213,505.61 |
| 03/23/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $427,000.00 | $640,505.61 |
| 03/23/2023 | WIRE TO CNH Finance Fund I L.P. | $153,192.38 | | $487,313.23 |
| 03/23/2023 | WIRE TO HBL SNF LLC | $43,000.00 | | $444,313.23 |
| 03/23/2023 | CHECK NUMBER 3398 REF #991485241 | $604.39 | | $443,708.84 |
| 03/23/2023 | CHECK NUMBER 3267 REF #991483496 | $7,866.25 | | $435,842.59 |
| 03/23/2023 | CHECK NUMBER 3402 REF #991484670 | $68,541.00 | | $367,301.59 |
| 03/23/2023 | WIRE TO PAYLOCITY CORPORATION | $335,264.61 | | $32,036.98 |
| 03/24/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $25,906.98 | $57,943.96 |
| 03/24/2023 | PayFlex T5974916-E 230323 CCD 000000911774434 | $40.00 | | $57,903.96 |
| 03/24/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $400,000.00 | $457,903.96 |
| 03/24/2023 | WIRE TO Epic Healthcare Managemen | $50,000.00 | | $407,903.96 |
| 03/24/2023 | WIRE TO Epic Healthcare Managemen | $175,671.00 | | $232,232.96 |
| 03/24/2023 | WIRE TO Epic Healthcare Managemen | $100,000.00 | | $132,232.96 |
| 03/24/2023 | CHECK NUMBER 313 REF #991488594 | $25.00 | | $132,207.96 |
| 03/24/2023 | CHECK NUMBER 3169 REF #991488910 | $40.00 | | $132,167.96 |
| 03/24/2023 | CHECK NUMBER 3245 REF #991488919 | $40.00 | | $132,127.96 |
| 03/24/2023 | CHECK NUMBER 3348 REF #991488911 | $80.00 | | $132,047.96 |
| 03/24/2023 | CHECK NUMBER 3352 REF #991490402 | $6,980.00 | | $125,067.96 |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

**Statement Ending 03/31/2023**

*HBL SNF LLC DBA EPIC*
*Statement Number: XXXXXXXX1389*
*Page 7 of 26*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 03/27/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 20230324922394 | 401K | $19,843.87 | | $105,224.09 |
| 03/27/2023 | CHECK NUMBER 3329 REF #991492668 | | $146.65 | | $105,077.44 |
| 03/27/2023 | CHECK NUMBER 3395 REF #991498851 | | $227.50 | | $104,849.94 |
| 03/27/2023 | CHECK NUMBER 3427 REF #991498712 | | $418.12 | | $104,431.82 |
| 03/27/2023 | CHECK NUMBER 3422 REF #991498710 | | $446.00 | | $103,985.82 |
| 03/27/2023 | CHECK NUMBER 3423 REF #991498560 | | $2,461.25 | | $101,524.57 |
| 03/28/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | gente | $121.50 | | $101,403.07 |
| 03/28/2023 | Transfer from DDA 1397 | | | $323,175.90 | $424,578.97 |
| 03/28/2023 | BANKCARD MTOT DEP 230327 CCD 518993321328114 | | | $622.24 | $425,201.21 |
| 03/28/2023 | MatrixCare, Inc. Payment 230324 PPD 128266 | Matrix | $3,364.22 | | $421,836.99 |
| 03/28/2023 | WIRE TO CNH Finance Fund I L.P. | CL | $349,082.88 | | $72,754.11 |
| 03/28/2023 | CHECK NUMBER 3386 REF #991500483 | | $2,151.84 | | $70,602.27 |
| 03/28/2023 | CHECK NUMBER 3429 REF #991507642 | | $6,469.99 | | $64,132.28 |
| 03/29/2023 | BANKCARD MTOT DEP 230328 CCD 518993321328114 | | | $26,930.95 | $91,063.23 |
| 03/29/2023 | STOP PAYMENT SERVICE CHARGE | fee | $25.00 | | $91,038.23 |
| 03/29/2023 | CHECK NUMBER 303 REF #991513512 | | $101.75 | | $90,936.48 |
| 03/29/2023 | CHECK NUMBER 3425 REF #991509134 | | $1,533.13 | | $89,403.35 |
| 03/29/2023 | CHECK NUMBER 3380 REF #991510522 | | $2,840.00 | | $86,563.35 |
| 03/29/2023 | CHECK NUMBER 3294 REF #991508253 | | $4,703.40 | | $81,859.95 |
| 03/29/2023 | CHECK NUMBER 3428 REF #991510774 | | $9,500.00 | | $72,359.95 |
| 03/30/2023 | Transfer from DDA 1397 | | | $625,256.13 | $697,616.08 |
| 03/30/2023 | WIRE TO CNH Finance Fund I L.P. | CL | $625,256.13 | | $72,359.95 |
| 03/30/2023 | CHECK NUMBER 312 REF #991517730 | | $82.46 | | $72,277.49 |
| 03/30/2023 | CHECK NUMBER 281 REF #991518285 | | $101.75 | | $72,175.74 |
| 03/30/2023 | STOP PAYMENT SERVICE CHARGE | fee | $25.00 | | $72,150.74 |
| 03/30/2023 | STOP PAYMENT SERVICE CHARGE | fee | $25.00 | | $72,125.74 |
| 03/30/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | | $325,500.00 | $397,625.74 |
| 03/31/2023 | LTC Consulting 2 Epic CCD Epic | LTC | $10,705.00 | | $386,920.74 |
| 03/31/2023 | Transfer from DDA 1397 | | | $27,209.09 | $414,129.83 |
| 03/31/2023 | WIRE TO PAYLOCITY CORPORATION | PL | $158,086.30 | | $256,043.53 |
| 03/31/2023 | WIRE TO Epic Healthcare Managemen | Epic | $130,000.00 | | $126,043.53 |
| 03/31/2023 | WIRE TO CNH Finance Fund I L.P. | CL | $27,209.09 | | $98,834.44 |
| 03/31/2023 | CHECK NUMBER 3388 REF #991520200 | | $3,072.64 | | $95,761.80 |
| 03/31/2023 | CHECK NUMBER 3442 REF #991521231 | | $9,523.43 | | $86,238.37 |
| **03/31/2023** | **Ending Balance** | | | | **$86,238.37** |

### Checks Cleared

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 281 | 03/30/2023 | $101.75 | | 310 | 03/06/2023 | $543.83 |
| 298* | 03/13/2023 | $101.75 | | 311 | 03/20/2023 | $120.00 |
| 303* | 03/29/2023 | $101.75 | | 312 | 03/30/2023 | $82.46 |
| 309* | 03/06/2023 | $10,757.53 | | 313 | 03/24/2023 | $25.00 |

## Metropolitan Commercial Bank.
The Entrepreneurial Bank Since 1999

MCB LISTED NYSE

*Statement Ending 03/31/2023*

HBL SNF LLC DBA EPIC
Statement Number: XXXXXXXX1389

Page 8 of 26

# OPERATING-XXXXXXXX1389 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 3167* | 03/07/2023 | $1,600.00 | | 3347 | 03/09/2023 | $80.00 |
| 3169* | 03/24/2023 | $40.00 | | 3348 | 03/24/2023 | $80.00 |
| 3188* | 03/02/2023 | $4,335.00 | | 3349 | 03/01/2023 | $9,500.00 |
| 3245* | 03/24/2023 | $40.00 | | 3350 | 03/21/2023 | $300.00 |
| 3267* | 03/23/2023 | $7,866.25 | | 3351 | 03/01/2023 | $12,500.00 |
| 3282* | 03/14/2023 | $184.99 | | 3352 | 03/24/2023 | $6,980.00 |
| 3283 | 03/03/2023 | $2,425.16 | | 3353 | 03/09/2023 | $80.00 |
| 3284 | 03/03/2023 | $3,062.11 | | 3355* | 03/09/2023 | $80.00 |
| 3286* | 03/13/2023 | $226.47 | | 3361* | 03/01/2023 | $3,222.50 |
| 3287 | 03/09/2023 | $353.94 | | 3362 | 03/06/2023 | $1,533.12 |
| 3291* | 03/14/2023 | $184.99 | | 3364* | 03/03/2023 | $983.85 |
| 3292 | 03/20/2023 | $855.08 | | 3366* | 03/02/2023 | $10,439.76 |
| 3294* | 03/29/2023 | $4,703.40 | | 3369* | 03/13/2023 | $4,150.00 |
| 3295 | 03/07/2023 | $8,602.81 | | 3370 | 03/20/2023 | $52,664.83 |
| 3296 | 03/08/2023 | $810.00 | | 3372* | 03/10/2023 | $15,000.00 |
| 3297 | 03/09/2023 | $585.92 | | 3373 | 03/08/2023 | $6,641.38 |
| 3298 | 03/08/2023 | $541.86 | | 3374 | 03/03/2023 | $13,500.00 |
| 3299 | 03/21/2023 | $288.75 | | 3375 | 03/08/2023 | $9,523.43 |
| 3301* | 03/13/2023 | $246.85 | | 3376 | 03/08/2023 | $28,974.52 |
| 3302 | 03/07/2023 | $46.22 | | 3377 | 03/08/2023 | $3,682.52 |
| 3304* | 03/07/2023 | $150.00 | | 3380* | 03/29/2023 | $2,840.00 |
| 3310* | 03/07/2023 | $200.00 | | 3383* | 03/10/2023 | $271.97 |
| 3312* | 03/21/2023 | $42.84 | | 3384 | 03/22/2023 | $2,240.08 |
| 3313 | 03/08/2023 | $46.22 | | 3386* | 03/28/2023 | $2,151.84 |
| 3314 | 03/15/2023 | $202.24 | | 3388* | 03/31/2023 | $3,072.64 |
| 3317* | 03/10/2023 | $271.97 | | 3389 | 03/22/2023 | $150.00 |
| 3318 | 03/16/2023 | $2,292.76 | | 3393* | 03/21/2023 | $412.50 |
| 3319 | 03/07/2023 | $730.00 | | 3394 | 03/20/2023 | $836.24 |
| 3324* | 03/10/2023 | $315.24 | | 3395 | 03/27/2023 | $227.50 |
| 3325 | 03/21/2023 | $11,054.25 | | 3396 | 03/13/2023 | $2,887.50 |
| 3327* | 03/10/2023 | $601.48 | | 3397 | 03/14/2023 | $766.57 |
| 3328 | 03/08/2023 | $1,021.34 | | 3398 | 03/23/2023 | $604.39 |
| 3329 | 03/27/2023 | $146.65 | | 3399 | 03/13/2023 | $245.00 |
| 3330 | 03/08/2023 | $3,710.00 | | 3402* | 03/23/2023 | $68,541.00 |
| 3332* | 03/08/2023 | $77.17 | | 3404* | 03/21/2023 | $296.01 |
| 3334* | 03/07/2023 | $613.71 | | 3406* | 03/21/2023 | $25,491.90 |
| 3335 | 03/14/2023 | $125.00 | | 3417* | 03/21/2023 | $2,796.08 |
| 3336 | 03/08/2023 | $125.00 | | 3422* | 03/27/2023 | $446.00 |
| 3337 | 03/09/2023 | $64.19 | | 3423 | 03/27/2023 | $2,461.25 |
| 3338 | 03/08/2023 | $175.00 | | 3425* | 03/29/2023 | $1,533.13 |
| 3339 | 03/07/2023 | $275.00 | | 3427* | 03/27/2023 | $418.12 |
| 3340 | 03/07/2023 | $283.38 | | 3428 | 03/29/2023 | $9,500.00 |
| 3341 | 03/07/2023 | $700.00 | | 3429 | 03/28/2023 | $6,469.99 |
| 3342 | 03/07/2023 | $200.00 | | 3442* | 03/31/2023 | $9,523.43 |
| 3346* | 03/08/2023 | $596.11 | | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2023 | $140,836.86 | 03/07/2023 | $259,423.39 | 03/13/2023 | $150,609.66 |
| 03/02/2023 | $830,560.42 | 03/08/2023 | $203,498.84 | 03/14/2023 | $158,686.29 |
| 03/03/2023 | $295,327.80 | 03/09/2023 | $163,233.38 | 03/15/2023 | $399,834.49 |
| 03/06/2023 | $276,567.45 | 03/10/2023 | $162,697.21 | 03/16/2023 | $172,092.27 |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

| MCB
LISTED
NYSE

### *Statement Ending 03/31/2023*

*HBL SNF LLC DBA EPIC*                                      *Page 9 of 26*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/17/2023 | $174,969.43 | 03/23/2023 | $32,036.98 | 03/29/2023 | $72,359.95 |
| 03/20/2023 | $96,372.05 | 03/24/2023 | $125,067.96 | 03/30/2023 | $397,625.74 |
| 03/21/2023 | $135,021.62 | 03/27/2023 | $101,524.57 | 03/31/2023 | $86,238.37 |
| 03/22/2023 | $159,671.77 | 03/28/2023 | $64,132.28 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Page:    1

Date:    04/12/23 at 9:46 AM

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 03/31/23, Ordered by Check #, Ascending**
**Account 10112000 All Checks**

| Check | Date | Vendor/Employee | | Open Amount |
|---|---|---|---|---|
| **10112000 - Cash-Met Bank Operating** | | | | |
| 125 | 01/08/21 | 000132 | NYNA COMMISSIONER OF HEALTH | -40.00 |
| 153 | 08/12/21 | 000232 | MARSHA ABELSON | -52.00 |
| 188 | 02/15/22 | 000014 | INDENTOGO | -101.75 |
| 223 | 06/06/22 | 000014 | INDENTOGO | -101.75 |
| 314 | 03/23/23 | 000379 | DARIA WEST | -229.00 |
| 315 | 03/27/23 | 000014 | INDENTOGO | -101.75 |
| 316 | 03/27/23 | 000014 | INDENTOGO | -101.75 |
| 317 | 03/27/23 | 000014 | INDENTOGO | -101.75 |
| 319 | 03/31/23 | 000108 | EPIC WHITE PLAINS RESIDENT FU | -4249.32 |
| 1006 | 12/18/19 | 000008 | WHITE PLAINS HEALTHCARE PROPE | -2972.84 |
| 1196 | 05/20/20 | 000112 | MELISSA HAYES | -192.04 |
| 1216 | 06/03/20 | 000114 | THE NEW YORK TIMES | -83.22 |
| 1449 | 10/14/20 | 000156 | LISA MAFFUCCI | -93.91 |
| 2018 | 07/12/21 | 000196 | GOODHIRE | -331.56 |
| 2137 | 09/22/21 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -8990.31 |
| 2227 | 10/27/21 | 000191 | WESTMED MEDICAL GROUP P.C. | -437.93 |
| 2694 | 05/31/22 | 000078 | COZZINI BROTHERS, INC. | -315.36 |
| 2710 | 05/31/22 | 000276 | ENT AND ALLERGY ASSOCIAES, LL | -79.98 |
| 2780 | 06/30/22 | 000289 | AIR JET | -1100.00 |
| 2806 | 07/14/22 | 000134 | COLLEEN M. MELVILLE | -80.00 |
| 3158 | 12/12/22 | 000272 | PATRIOT MEDICAL P.C. | -4400.00 |
| 3303 | 02/08/23 | 000239 | MICHELLE COHEN | -247.50 |
| 3308 | 02/08/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3321 | 02/14/23 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3331 | 02/14/23 | 000153 | INTEGRA SCRIIPTS, LLC | -3797.46 |
| 3333 | 02/14/23 | 000200 | REMED SERVICES | -3670.00 |
| 3357 | 02/17/23 | 000375 | THE ESTATE OF LOUIS DELLIS | -36347.47 |
| 3358 | 02/22/23 | 000239 | MICHELLE COHEN | -220.00 |
| 3368 | 02/28/23 | 000074 | LANGUAGE FUNDAMENTALS | -14564.55 |
| 3371 | 02/28/23 | 000140 | NEXUS HEALTH RESOURCES, INC. | -800.85 |
| 3379 | 03/01/23 | 000025 | GERIMEDIX, INC. | -22252.17 |
| 3381 | 03/01/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3387 | 03/09/23 | 000033 | ATLANTIC A PROGRAM OF DE LAGE | -855.08 |
| 3390 | 03/09/23 | 000177 | DRB BENEFIT GROUP | -300.00 |
| 3391 | 03/09/23 | 000202 | DE LAGE LANDEN FINANCIAL SERV | -226.47 |
| 3392 | 03/09/23 | 000254 | MACQUARIE EQUIPMENT CAPITAL I | -353.94 |
| 3405 | 03/15/23 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3407 | 03/15/23 | 000136 | DAILY NEWS | -146.65 |
| 3408 | 03/15/23 | 000210 | LAZ PARKING NEW YORK NEW JERS | -613.71 |
| 3409 | 03/15/23 | 000234 | RICHARD GREENOP | -125.00 |

Page:    2
Date:    04/12/23 at 9:46 AM

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 03/31/23, Ordered by Check #, Ascending**
**Account 10112000 All Checks**

| Check | Date | Vendor/Employee | | Open Amount |
|---|---|---|---|---|
| 3410 | 03/15/23 | 000238 | LOU PATRICK ENTERTAINMENT | -125.00 |
| 3411 | 03/15/23 | 000244 | RABBI TAMAR CRYSTAL | -100.00 |
| 3412 | 03/15/23 | 000248 | GERARD CORBETT | -335.00 |
| 3413 | 03/15/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3414 | 03/15/23 | 000306 | BARBARA SPEEDLING | -400.00 |
| 3415 | 03/15/23 | 000335 | ARNOLD BREISBLATT | -200.00 |
| 3416 | 03/17/23 | 000039 | OPTIMUM | -3072.64 |
| 3418 | 03/17/23 | 000102 | GUARDIAN | -5545.49 |
| 3419 | 03/17/23 | 000119 | GEORGE MICHAELS | -2185.92 |
| 3420 | 03/17/23 | 000254 | MACQUARIE EQUIPMENT CAPITAL I | -353.94 |
| 3421 | 03/17/23 | 000344 | JANET A. NIGHTINGALE | -390.00 |
| 3424 | 03/22/23 | 000295 | PRUDENTRX, LLC | -364.58 |
| 3426 | 03/23/23 | 000101 | H&R HEALTHCARE | -3858.49 |
| 3430 | 03/27/23 | 000001 | HMM,CPAs LLP | -11475.00 |
| 3431 | 03/27/23 | 000071 | LONG TERM SOLUTIONS INC. | -2795.00 |
| 3432 | 03/27/23 | 000074 | LANGUAGE FUNDAMENTALS | -14840.00 |
| 3433 | 03/27/23 | 000117 | PHARMSCRIPT,LLC | -38468.27 |
| 3435 | 03/28/23 | 000003 | MED-NET COMPLIANCE, LLC | -3606.06 |
| 3436 | 03/28/23 | 000367 | SENIORCARE MEDICAL SERVICES | -5993.75 |
| 3439 | 03/28/23 | 000034 | ALLSTATE MEDICAL | -7282.00 |
| 3440 | 03/28/23 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -9398.27 |
| 3441 | 03/28/23 | 000287 | OFFIT KURMAN | -8571.00 |
| 3444 | 03/29/23 | 000016 | ALLSCRIPTS HEALTHCARE, LLC | -4551.75 |
| 3445 | 03/31/23 | 000052 | SBV WORKFORCE MANAGEMENT | -3905.39 |
| 3446 | 03/31/23 | 000146 | FRANK NASK SEPTIC TANK SERVIC | -677.35 |
| 3447 | 03/31/23 | 000192 | WHITE PLAINS HOSPITAL CENTER | -1076.72 |
| 3448 | 03/31/23 | 000344 | JANET A. NIGHTINGALE | -455.00 |
| 3449 | 03/31/23 | 000354 | ERIKA THE HARPIST | -250.00 |
| | | **Subtotal Acct** | **10112000** | -254223.69 |
| | | | **Grand Total:** | -254223.69 |

**Epic Rehabilitation and Nursing at White Plains**
**Chase Payroll X1769**
**GL 10113000**
**Bank Reconciliation**
**Month Ended 3/31/23**

| | |
|---|---:|
| Balance Forward | ($1,784.37) |
| *Add:* | |
| Q1 SUI tax refund | |
| Operating Trfs | $85,000.00 |
| Paylocity Trfs from Oper | $979,349.30 |
| | |
| subtotal | $1,062,564.93 |
| | |
| *Less:* | |
| Disbursements: | |
|    Paylocity Checks | ($83,479.59) |
|    Paylocity DD's | ($665,315.52) |
|    Paylocity Taxes | ($314,033.78) |
|    Paylocity Garnishments | ($629.62) |
| Paylocity Refund | |
| to petty cash acct | ($581.00) |
| | |
| Bank Fee | |
| Payroll Fees | ($2,975.75) |
| | |
| **Balance per Books** | **($4,450.33)** |
| | |
| Outstanding Checks | $44,017.73 |
| ck# 9042 cashed 3/28/23 and | |
| 12/19/22, requested refund | |
| from bank | ($272.69) |
| | |
| | |
| **Balance per Bank** | **$39,294.71** |

**OUTSTANDING CHECKS:**

| | | |
|---|---|---:|
| 1/3/2020 | 5009 | $109.16 |
| 1/17/2020 | 5047 | $154.76 |
| 1/31/2020 | 5065 | $6.82 |
| 3/13/2020 | 5189 | $128.21 |
| 3/27/2020 | 5216 | $161.11 |

| | | |
|---|---|---|
| 3/27/2020 | 5218 | $86.54 |
| 3/27/2020 | 5234 | $91.58 |
| 4/24/2020 | 5285 | $1,182.36 |
| 5/22/2020 | 5368 | $35.48 |
| 5/22/2020 | 5379 | $783.82 |
| 5/22/2020 | 5380 | $69.26 |
| 6/26/2020 | 5492 | $61.98 |
| 8/28/2020 | 5605 | $117.21 |
| 9/25/2020 | 5641 | $236.06 |
| 9/25/2020 | 5656 | $67.03 |
| 12/18/2020 | 5783 | $2,486.03 |
| 2/26/2021 | 6014 | $68.76 |
| 2/26/2021 | 6055 | $1,169.37 |
| 2/26/2021 | 6056 | $1,250.62 |
| 6/18/2021 | 6486 | $500.00 |
| 6/25/2021 | 6558 | $133.35 |
| 6/25/2021 | 6569 | $88.90 |
| 8/13/2021 | 6773 | $343.06 |
| 10/22/2021 | 6973 | $297.99 |
| 12/31/2021 | 7313 | $84.73 |
| 1/14/2022 | 7401 | $160.15 |
| 1/28/2022 | 7449 | $126.97 |
| 6/3/2022 | 8009 | $76.72 |
| 7/29/2022 | 400023 | $301.17 |
| 12/2/2022 | 8793 | $13.74 |
| 12/2/2022 | 8809 | $17.93 |
| 12/16/2022 | 8818 | $450.38 |
| 12/16/2022 | 8829 | $444.07 |
| 12/16/2022 | 8837 | $350.38 |
| 12/16/2022 | 8848 | $451.42 |
| 12/16/2022 | 8882 | $450.57 |
| 12/16/2022 | 8908 | $452.11 |
| 12/16/2022 | 8952 | $91.84 |
| 12/16/2022 | 8976 | $445.51 |
| 12/21/2022 | 9078 | $906.82 |
| 12/21/2022 | 9087 | $928.00 |
| 12/21/2022 | 9100 | $1,485.71 |
| 1/27/2023 | 9272 | $77.68 |
| 2/10/2023 | 9292 | $1,270.80 |
| 2/10/2023 | 9312 | $1,334.96 |
| 2/10/2023 | 9339 | $1,378.42 |
| 2/10/2023 | 9353 | $1,306.50 |
| 2/10/2023 | 9417 | $844.96 |
| 2/10/2023 | 9432 | $1,270.80 |
| 2/24/2023 | 9461 | $2,147.42 |
| 2/24/2023 | 9468 | $212.84 |
| 2/24/2023 | 9481 | $1,108.33 |

| Date | Check | Amount |
|---|---|---|
| 2/24/2023 | 9488 | $1,069.59 |
| 3/10/2023 | 9495 | $201.07 |
| 3/10/2023 | 9500 | $2,089.37 |
| 3/10/2023 | 9507 | $138.81 |
| 3/10/2023 | 9520 | $1,289.16 |
| 3/10/2023 | 9526 | $803.35 |
| 3/24/2023 | 9530 | $2,350.24 |
| 3/24/2023 | 9532 | $585.43 |
| 3/24/2023 | 9537 | $2,158.23 |
| 3/24/2023 | 9538 | $933.85 |
| 3/24/2023 | 9542 | $1,477.18 |
| 3/24/2023 | 9544 | $66.72 |
| 3/24/2023 | 9545 | $602.47 |
| 3/24/2023 | 9555 | $1,199.60 |
| 3/24/2023 | 9558 | $78.79 |
| 3/24/2023 | 9562 | $78.79 |
| 3/24/2023 | 9563 | $956.06 |
| 3/24/2023 | 9566 | $42.49 |
| 3/24/2023 | 40053 | $76.14 |
| **TOTAL** | | **$44,017.73** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

March 01, 2023 through March 31, 2023

Primary Account: **1769**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00043563 DRE 802 151 09523 NNNNNNNNNNN T 1 000000000 D4 0000
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570



## Good news — we've eliminated two fees

We're no longer charging the:

- **Deposited Item Returned or Cashed Check Returned Fee —** This was a $12 fee we charged if an item you deposited or cashed was returned unpaid. We stopped charging this fee as of **December 1, 2022.**

- **Savings Withdrawal Limit Fee —** This was a $5 fee we charged for each withdrawal or transfer (over six) out of a Chase savings account in a monthly statement period, maximum of three fees per monthly statement period. We stopped charging this fee as of **March 19, 2023.**

We're also changing the name **Insufficient Funds Fee** to **Overdraft Fee**. There are no changes to how and when we charge this fee or the ways to avoid this fee.

As we update and remove references to these three fees, you may continue to see them listed in the Chase Mobile® app[1], on chase.com and in other materials.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1] **Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 1769 | $39,784.23 | $39,294.71 |
| Chase Platinum Business Checking | 2635 | 48.69 | 48.96 |
| Chase Platinum Business Checking | 2908 | 8,767.10 | 9,207.10 |
| Chase Business Premier Savings | 9639 | 16,947.64 | 16,442.48 |
| Total | | **$65,547.66** | **$64,993.25** |

| | | | |
|---|---|---|---|
| TOTAL ASSETS | | **$65,547.66** | **$64,993.25** |

**CHASE** 

March 01, 2023 through March 31, 2023
Primary Account:                    1769

## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                        Account Number:              1769

DBA EPIC REHABILITATION AND NURSING AT W

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $39,784.23 |
| Deposits and Additions | 2 | 85,000.00 |
| Checks Paid | 79 | -81,565.69 |
| Electronic Withdrawals | 4 | -3,923.83 |
| Ending Balance | 85 | $39,294.71 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/09 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0309Gmqfmp01017739 Tm: 0678390068Ff | $42,000.00 |
| 03/23 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0323Gmqfmp01016807 Tm: 0622580082Ff | 43,000.00 |

**Total Deposits and Additions**                                      **$85,000.00**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8795 ^ | | 03/09 | $51.84 |
| 8820 * ^ | | 03/10 | 273.48 |
| 9042 * ^ | | 03/28 | 272.69 |
| 9286 * ^ | | 03/10 | 459.47 |
| 9303 * ^ | | 03/06 | 1,270.80 |
| 9308 * ^ | | 03/01 | 1,270.80 |
| 9415 * ^ | | 03/20 | 1,004.96 |
| 9452 * ^ | | 03/03 | 118.33 |
| 9454 * ^ | | 03/03 | 240.85 |
| 9455 ^ | | 03/28 | 469.42 |
| 9458 * ^ | | 03/03 | 1,267.57 |
| 9460 * ^ | | 03/10 | 74.03 |



March 01, 2023 through March 31, 2023
Primary Account: (          )1769

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9462 * ^ | | 03/03 | 947.34 |
| 9463 ^ | | 03/14 | 621.32 |
| 9464 ^ | | 03/03 | 312.96 |
| 9467 * ^ | | 03/14 | 533.11 |
| 9469 * ^ | | 03/15 | 410.10 |
| 9471 * ^ | | 03/01 | 1,102.44 |
| 9477 * ^ | | 03/02 | 2,813.79 |
| 9491 * ^ | | 03/14 | 279.44 |
| 9492 ^ | | 03/17 | 1,259.41 |
| 9493 ^ | | 03/10 | 1,450.62 |
| 9494 ^ | | 03/17 | 518.43 |
| 9496 * ^ | 03/16 | 03/16 | 1,482.98 |
| 9497 ^ | | 03/10 | 1,367.23 |
| 9498 ^ | | 03/28 | 1,201.43 |
| 9499 ^ | | 03/13 | 1,207.41 |
| 9501 * ^ | | 03/13 | 833.29 |
| 9502 ^ | | 03/14 | 335.48 |
| 9503 ^ | | 03/13 | 515.37 |
| 9504 ^ | | 03/10 | 1,299.93 |
| 9505 ^ | | 03/10 | 1,440.83 |
| 9506 ^ | | 03/14 | 671.09 |
| 9508 * ^ | | 03/10 | 1,991.43 |
| 9509 ^ | | 03/31 | 1,028.05 |
| 9510 ^ | | 03/15 | 1,214.08 |
| 9511 ^ | | 03/20 | 615.80 |
| 9512 ^ | | 03/09 | 1,175.58 |
| 9513 ^ | | 03/15 | 491.09 |
| 9514 ^ | | 03/14 | 3,333.51 |
| 9515 ^ | | 03/27 | 2,813.79 |
| 9516 ^ | | 03/13 | 1,548.83 |
| 9517 ^ | | 03/13 | 45.00 |
| 9518 ^ | | 03/30 | 1,315.51 |
| 9519 ^ | | 03/15 | 891.49 |
| 9521 * ^ | | 03/13 | 1,107.37 |
| 9522 ^ | | 03/13 | 1,186.74 |
| 9523 ^ | | 03/27 | 237.00 |
| 9524 ^ | 03/13 | 03/13 | 832.48 |
| 9525 ^ | | 03/10 | 255.50 |
| 9527 * ^ | | 03/13 | 775.82 |
| 9528 ^ | | 03/13 | 1,077.94 |
| 9529 ^ | | 03/16 | 220.05 |
| 9531 * ^ | | 03/24 | 1,750.47 |
| 9533 * ^ | 03/28 | 03/28 | 1,518.69 |
| 9534 ^ | | 03/27 | 1,307.74 |
| 9535 ^ | | 03/28 | 1,267.57 |
| 9536 ^ | | 03/24 | 1,068.88 |
| 9539 * ^ | | 03/29 | 612.19 |



March 01, 2023 through March 31, 2023
Primary Account: **1769**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9540 ^ | | 03/24 | 669.54 |
| 9541 ^ | | 03/24 | 1,305.55 |
| 9543 * ^ | | 03/24 | 3,719.57 |
| 9546 * ^ | | 03/24 | 1,071.75 |
| 9547 ^ | | 03/27 | 620.61 |
| 9548 ^ | | 03/24 | 1,156.01 |
| 9549 ^ | 03/27 | 03/27 | 491.09 |
| 9550 ^ | | 03/30 | 3,325.78 |
| 9551 ^ | | 03/27 | 2,697.59 |
| 9552 ^ | | 03/27 | 1,426.34 |
| 9553 ^ | | 03/30 | 1,181.58 |
| 9554 ^ | | 03/24 | 744.32 |
| 9556 * ^ | | 03/27 | 1,311.76 |
| 9557 ^ | | 03/24 | 1,251.14 |
| 9559 * ^ | | 03/27 | 219.99 |
| 9560 ^ | 03/27 | 03/27 | 832.47 |
| 9561 ^ | | 03/27 | 231.00 |
| 9564 * ^ | | 03/23 | 724.82 |
| 9565 ^ | | 03/27 | 1,094.55 |
| 400054 * ^ | | 03/20 | 429.39 |

**Total Checks Paid** **$81,565.69**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/10 | Orig CO Name:142578 Hbl Snf L    Orig ID:1364227403 Desc Date:230310 CO Entry Descr:Agency   Sec:CCD   Trace#:011002726614424 Eed:230310   Ind ID:142578 Ind Name:Hbl Snf LLC 475606045      (PC) Trn: 0696614424Tc | $183.54 |
| 03/13 | 03/13 Online Transfer To Chk ...2635 Transaction#: 16812754175 | 581.00 |
| 03/20 | Orig CO Name:142578 Hbl Snf L    Orig ID:1364227403 Desc Date:230320 CO Entry Descr:Billing   Sec:CCD   Trace#:011002726705599 Eed:230320   Ind ID:142578 Ind Name:Hbl Snf LLC         Inv1314460 475606045      (PC) Trn: 0796705599Tc | 2,975.75 |
| 03/24 | Orig CO Name:142578 Hbl Snf L    Orig ID:1364227403 Desc Date:230324 CO Entry Descr:Agency   Sec:CCD   Trace#:011002726771214 Eed:230324   Ind ID:142578 Ind Name:Hbl Snf LLC 475606045      (PC) Trn: 0836771214Tc | 183.54 |

**Total Electronic Withdrawals** **$3,923.83**



March 01, 2023 through March 31, 2023
Primary Account:                    ·1769



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $37,410.99 | 03/14 | 46,930.67 | 03/24 | 64,771.55 |
| 03/02 | 34,597.20 | 03/15 | 43,923.91 | 03/27 | 51,487.62 |
| 03/03 | 31,710.15 | 03/16 | 42,220.88 | 03/28 | 46,757.82 |
| 03/06 | 30,439.35 | 03/17 | 40,443.04 | 03/29 | 46,145.63 |
| 03/09 | 71,211.93 | 03/20 | 35,417.14 | 03/30 | 40,322.76 |
| 03/10 | 62,415.87 | 03/23 | 77,692.32 | 03/31 | 39,294.71 |
| 03/13 | 52,704.62 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:        - -        · 2635, ·        · 2908

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 4/5/23 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not
maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 90 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Branch Order - Coin Roll | 2 | 0 | 2 | $0.00 | $0.00 |
| Currency Straps Ordered | 2 | 0 | 2 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 4/5/23)** | | | | | **$95.00** |

| ACCOUNT | 1769 |
|---------|------|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **No Hassle Fees** | |
| Stop Payment - Online | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 2 |
| **Credits** | |
| Non-Electronic Transactions | 82 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 2 |



March 01, 2023 through March 31, 2023
Primary Account:                    1769

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 2635 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Branch Order - Coin Roll | 2 | | | | |
| Currency Straps Ordered | 2 | | | | |
| **ACCOUNT** 32908 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |



**March 01, 2023 through March 31, 2023**

Primary Account:                1769

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER          BANK NUMBER
0            1769                802

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000003-01 | 06/15/21 | 06/15/23 | 6245 | $79.25 |

Hbl Snf, LLC
Dba Epic Rehabilitation And Nursing At W
1280 Albany Post Rd
Croton On Hudson NY 10520-1570

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



March 01, 2023 through March 31, 2023
Primary Account                         '1769

This Page Intentionally Left Blank

***Epic Rehabilitation and Nursing at White Plains***
***Chase Petty Cash Acct X2635***
***GL 10114000***
***Bank Reconciliation***
***Month Ended 3/31/23***

| | |
|---|---|
| Balance Forward | $48.69 |
| *Add:* | |
| Deposit | $0.00 |
| From Payroll | $581.00 |
| | $629.69 |
| *Less:* | |
| Disbursements | ($580.73) |
| Bank Fees | |
| **Balance per Books** | **$48.96** |
| Outstanding Checks | $0.00 |
| **Balance per Bank** | **$48.96** |



CHASE ◯

March 01, 2023 through March 31, 2023
Primary Account:          ,1769



## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC

DBA EPIC REHABILITATION AND NURSING AT W

Account Number:          )2635

### CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $48.69 |
| Deposits and Additions | 1 | 581.00 |
| Checks Paid | 1 | -580.73 |
| Ending Balance | 2 | $48.96 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/13 | Online Transfer From Chk ...1769 Transaction#: 16812754175 | $581.00 |
| **Total Deposits and Additions** | | **$581.00** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1043  ^ | | 03/17 | $580.73 |
| **Total Checks Paid** | | | **$580.73** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/13 | $629.69 |
| 03/17 | 48.96 |

***Epic Rehabilitation and Nursing at White Plains***
***MetBank Government Account X1397***
***GL 10115000***
***Bank Reconciliation***
***Month Ended 3/31/23***

| | |
|---|---|
| Balance Forward | $0.00 |
| Add: Deposits | $1,500,490.52 |
| | $1,500,490.52 |
| Less: Trfs to Oper Interco transfers | ($1,500,490.52) |
| **Balance per books** | **$0.00** |
| **Balance per Bank** | **$0.00** |

## Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

### Statement Ending 03/31/2023

**HBL SNF LLC DBA EPIC**                                Page 1 of 4
**Statement Number: XXXXXXXX1397**

#### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 🖥 | Online Banking | www.MCBankNY.com |



Industry Focus

Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

MCB
NYSE

Attorneys            Property Managers            Nursing Homes

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| GOVERNMENT RECIEVABLES | XXXXXXXX1397 | $0.00 |

# GOVERNMENT RECIEVABLES-XXXXXXXX1397

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | Beginning Balance | $0.00 |
| | 12 Credit(s) This Period | $1,500,490.52 |
| | 10 Debit(s) This Period | -$1,500,490.52 |
| 03/31/2023 | Ending Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01/2023 | Beginning Balance | | | $0.00 |
| 03/01/2023 | NATIONAL GOVERNM HCCLAIMPMT 230301 CCD 335878 | | $137,008.69 | $137,008.69 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

 



**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| 1. Enter the last balance shown on this statement here. | $ |
| 2. Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| 3. Total of lines 1 & 2. | $ |
| 4. Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| 5. Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| TOTAL to be entered in **Section 4** above. | | | $ |



**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

### *Statement Ending 03/31/2023*

*HBL SNF LLC DBA EPIC*                                      *Page 3 of 4*
*Statement Number: XXXXXXXX1397*

## GOVERNMENT RECIEVABLES-XXXXXXXX1397 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01/2023 | Transfer to DDA 1389 | $137,008.69 | | $0.00 |
| 03/03/2023 | NATIONAL GOVERNM HCCLAIMPMT 230303<br>CCD 335878 | | $217,956.60 | $217,956.60 |
| 03/03/2023 | Transfer to DDA 1389 | $217,956.60 | | $0.00 |
| 03/07/2023 | NATIONAL GOVERNM HCCLAIMPMT 230307<br>CCD 335878 | | $5,130.68 | $5,130.68 |
| 03/09/2023 | NATIONAL GOVERNM HCCLAIMPMT 230309<br>CCD 335878 | | $2,632.68 | $7,763.36 |
| 03/09/2023 | Transfer to DDA 1389 | $7,763.36 | | $0.00 |
| 03/14/2023 | NATIONAL GOVERNM HCCLAIMPMT 230314<br>CCD 335878 | | $65,926.99 | $65,926.99 |
| 03/14/2023 | Transfer to DDA 1389 | $65,926.99 | | $0.00 |
| 03/15/2023 | NATIONAL GOVERNM HCCLAIMPMT 230315<br>CCD 335878 | | $85,548.93 | $85,548.93 |
| 03/15/2023 | Transfer to DDA 1389 | $85,548.93 | | $0.00 |
| 03/16/2023 | NATIONAL GOVERNM HCCLAIMPMT 230316<br>CCD 335878 | | $6,192.17 | $6,192.17 |
| 03/20/2023 | Transfer to DDA 1389 | $6,192.17 | | $0.00 |
| 03/23/2023 | NATIONAL GOVERNM HCCLAIMPMT 230323<br>CCD 335878 | | $4,452.66 | $4,452.66 |
| 03/23/2023 | Transfer to DDA 1389 | $4,452.66 | | $0.00 |
| 03/27/2023 | NATIONAL GOVERNM HCCLAIMPMT 230327<br>CCD 335878 | | $16.09 | $16.09 |
| 03/28/2023 | NATIONAL GOVERNM HCCLAIMPMT 230328<br>CCD 335878 | | $323,159.81 | $323,175.90 |
| 03/28/2023 | Transfer to DDA 1389 | $323,175.90 | | $0.00 |
| 03/30/2023 | NATIONAL GOVERNM HCCLAIMPMT 230330<br>CCD 335878 | | $625,256.13 | $625,256.13 |
| 03/30/2023 | Transfer to DDA 1389 | $625,256.13 | | $0.00 |
| 03/31/2023 | NATIONAL GOVERNM HCCLAIMPMT 230331<br>CCD 335878 | | $27,209.09 | $27,209.09 |
| 03/31/2023 | Transfer to DDA 1389 | $27,209.09 | | $0.00 |
| **03/31/2023** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2023 | $0.00 | 03/15/2023 | $0.00 | 03/28/2023 | $0.00 |
| 03/03/2023 | $0.00 | 03/16/2023 | $6,192.17 | 03/30/2023 | $0.00 |
| 03/07/2023 | $5,130.68 | 03/20/2023 | $0.00 | 03/31/2023 | $0.00 |
| 03/09/2023 | $0.00 | 03/23/2023 | $0.00 | | |
| 03/14/2023 | $0.00 | 03/27/2023 | $16.09 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

*Statement Ending 03/31/2023*
*HBL SNF LLC DBA EPIC*                      *Page 4 of 4*
*Statement Number: XXXXXXXX1397*

This page left intentionally blank

***Epic Rehabilitation and Nursing at White Plains***
***Regions Operating Acct X5238***
***GL 10116000***
***Bank Reconciliation***
***Month Ended 3/31/23***

| | |
|---|---:|
| Balance Forward | $69,102.00 |
| | |
| Add:  Deposits | $1,351,314.70 |
| Return Deposit | ($1,978.80) |
| | |
| | $1,418,437.90 |
| | |
| Less: | |
| Bank Fees | ($1,310.88) |
| Payroll Trfs | $0.00 |
| Regions Government | $0.00 |
| CL Payments | ($1,416,127.02) |
| | |
| **Balance per books** | **$1,000.00** |
| | |
| | |
| **Balance per Bank** | **$1,000.00** |

 **REGIONS**

Regions Bank
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**          5238

|  |  |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## DACA ACTIVATED
March 1, 2023 through March 31, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $69,102.00 | Minimum Balance | $922 |
| Deposits & Credits | $1,351,314.70 + | | |
| Withdrawals | $1,418,105.82 − | | |
| Fees | $1,310.88 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $1,000.00 | | |

*handwritten: (1978.80)*
*handwritten: Ret dep = 1349335.90*

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/01 | Pru          Annty Pymt Reynolds, Pear | 227.35 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 589.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 818.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 838.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Patricia Santa | 954.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,143.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,212.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,223.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,302.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Barbara Simpso | 1,558.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,617.00 |
| 03/01 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,885.00 |
| 03/01 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC    3203557165 | 5,200.00 |
| 03/01 | Quick Deposit - Thank You | 15,294.37 |
| 03/02 | 36  Treas 310    Misc Pay 0009hbl Snf Ll 475606045360012 | 3,400.00 |
| 03/02 | Transfer Fr ·      5254 | 67,655.85 |
| 03/06 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 2,652.00 |
| 03/06 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC    3203956365 | 3,501.00 |
| 03/09 | Quick Deposit - Thank You | 129,735.34 |
| 03/09 | Transfer Fr (      5254 | 178,356.39 |
| 03/13 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,451.00 |
| 03/13 | Quick Deposit - Thank You | 58,734.67 |
| 03/13 | Quick Deposit - Thank You | 12,638.02 |
| 03/16 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC    3205007211 | 7,371.32 |
| 03/16 | Transfer Fr (      5254 | 136,980.76 |
| 03/20 | SSA  Treas 310   Xxsoc Sec Epic Rehab & N | 1,123.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**                     i5238

|  |  |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/20 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,204.00 |
| 03/22 | American Progres Hcclaimpmt Hbl Snf LLC Db | 1,764.00 |
| 03/22 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC   3205462867 | 4,279.00 |
| 03/23 | Quick Deposit - Thank You | 84,080.32 |
| 03/23 | Quick Deposit - Thank You | 39,704.93 |
| 03/23 | Transfer Fr        5254 | 189,400.94 |
| 03/27 | Quick Deposit - Thank You | 55,065.44 |
| 03/29 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC   3206096801 | 29,352.99 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 589.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 818.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 838.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Patricia Santa | 954.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,143.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,212.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,223.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,302.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Barbara Simpso | 1,558.00 |
| 03/30 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,617.00 |
| 03/30 | Transfer Fr        i5254 | 297,749.01 |

| | Total Deposits & Credits | $1,351,314.70 |
|---|---|---|

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 03/01 | Wire Transfer Cnh Finance Fu | 84,626.35 |
| 03/02 | Wire Transfer Cnh Finance Fu | 7,729.37 |
| 03/03 | Wire Transfer Cnh Finance Fu | 80,272.85 |
| 03/06 | Wire Transfer Cnh Finance Fu | 6,543.00 |
| 03/10 | Wire Transfer Cnh Finance Fu | 238,886.85 |
| 03/13 | Wire Transfer Cnh Finance Fu | 67,309.00 |
| 03/14 | Wire Transfer Cnh Finance Fu | 9,995.69 |
| 03/15 | Returned Deposit Item # of Itm(S)  0001 | 1,978.80 |
| 03/15 | Wire Transfer Cnh Finance Fu | 61,512.00 |
| 03/16 | Wire Transfer Cnh Finance Fu | 7,293.52 |
| 03/17 | Wire Transfer Cnh Finance Fu | 136,980.76 |
| 03/20 | Wire Transfer Cnh Finance Fu | 2,327.00 |
| 03/22 | Wire Transfer Cnh Finance Fu | 6,043.00 |
| 03/24 | Wire Transfer Cnh Finance Fu | 209,863.19 |
| 03/27 | Wire Transfer Cnh Finance Fu | 100,224.00 |
| 03/28 | Wire Transfer Cnh Finance Fu | 3,135.44 |
| 03/29 | Wire Transfer Cnh Finance Fu | 82,731.99 |
| 03/30 | Wire Transfer Cnh Finance Fu | 12,904.00 |
| 03/31 | Wire Transfer Cnh Finance Fu | 297,749.01 |

| | Total Withdrawals | $1,418,105.82 |
|---|---|---|

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 03/09 | Analysis Charge | 02-23 | 1,310.88 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/01 | 18,336.37 | 03/02 | 81,662.85 | 03/03 | 1,390.00 |

 **REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**      **5238**

| | 053 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/06 | 1,000.00 | 03/16 | 137,980.76 | 03/27 | 59,164.44 |
| 03/09 | 307,780.85 | 03/17 | 1,000.00 | 03/28 | 56,029.00 |
| 03/10 | 68,894.00 | 03/20 | 1,000.00 | 03/29 | 2,650.00 |
| 03/13 | 74,408.69 | 03/22 | 1,000.00 | 03/30 | 298,749.01 |
| 03/14 | 64,413.00 | 03/23 | 314,186.19 | 03/31 | 1,000.00 |
| 03/15 | 922.20 | 03/24 | 104,323.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

***Epic Rehabilitation and Nursing at White Plains***
***Regions Government Acct X5254***
***GL 10118000***
***Bank Reconciliation***
***Month Ended 3/31/23***

| | |
|---|---|
| Balance Forward | $1,000.00 |
| Add:  Deposits | $870,142.95 |
| | $871,142.95 |
| Less:  Trfs to Oper | ($870,142.95) |
| **Balance per books** | **$1,000.00** |
| **Balance per Bank** | **$1,000.00** |

 **REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

| | |
|---|---|
| **ACCOUNT #** | **i5254** |
| Cycle | 053 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA ACTIVATED
March 1, 2023 through March 31, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $1,000.00 | Minimum Balance | $1,000 |
| Deposits & Credits | $870,142.95 + | | |
| Withdrawals | $870,142.95 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$1,000.00** | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 03/02 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 67,655.85 |
| 03/09 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 178,356.39 |
| 03/16 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 136,980.76 |
| 03/23 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 189,400.94 |
| 03/30 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 297,749.01 |
| | | | Total Deposits & Credits | $870,142.95 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 03/02 | Transfer to | i5238 | 67,655.85 |
| 03/09 | Transfer to | i5238 | 178,356.39 |
| 03/16 | Transfer to | 5238 | 136,980.76 |
| 03/23 | Transfer to · | i5238 | 189,400.94 |
| 03/30 | Transfer to | i5238 | 297,749.01 |
| | | Total Withdrawals | $870,142.95 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/02 | 1,000.00 | 03/16 | 1,000.00 | 03/30 | 1,000.00 |
| 03/09 | 1,000.00 | 03/23 | 1,000.00 | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #** 5254

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

---

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

---

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

***Epic Rehabilitation and Nursing at White Plains***
***Chase Acct 7272***
***GL 10130000***
***Bank Reconciliation***
***Month Ended 3/31/23***

| | |
|---|---|
| Balance Forward | $10,147.55 |
| *Add:* | |
| Interest | $0.17 |
| | |
| | $10,147.72 |
| *Less:* | |
| Disbursements | |
| | |
| **Balance per Books** | **$10,147.72** |
| | |
| **Balance per Bank** | **$10,147.72** |



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

March 01, 2023 through March 31, 2023

Account Number:                    ɔ7272



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00715114 DRE 802 149 09123 NNNNNNNNNNN T 1 000000000 62 0000
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
WHITE PLAINS
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570

## Good news — we've eliminated two fees

We're no longer charging the:

- **Deposited Item Returned or Cashed Check Returned Fee** — This was a $12 fee we charged if an item you deposited or cashed was returned unpaid. We stopped charging this fee as of **December 1, 2022.**

- **Savings Withdrawal Limit Fee** — This was a $5 fee we charged for each withdrawal or transfer (over six) out of a Chase savings account in a monthly statement period, maximum of three fees per monthly statement period. We stopped charging this fee as of **March 19, 2023.**

We're also changing the name **Insufficient Funds Fee** to **Overdraft Fee**. There are no changes to how and when we charge this fee or the ways to avoid this fee.

As we update and remove references to these three fees, you may continue to see them listed in the Chase Mobile® app[1], on chase.com and in other materials.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1] **Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## SAVINGS SUMMARY    Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,147.55** |
| Deposits and Additions | 1 | 0.17 |
| **Ending Balance** | 1 | **$10,147.72** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $0.17 |
| Interest Paid Year-to-Date | | $0.50 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

Interest paid in 2022 for account          ɔ7272 was $1.98.

The monthly service fee for this account was waived as an added feature of a linked Chase Platinum Business Checking account.



March 01, 2023 through March 31, 2023

Account Number: 〔 〕7272

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$10,147.55** |
| 03/31 | Interest Payment | 0.17 | 10,147.72 |
| | **Ending Balance** | | **$10,147.72** |

30 deposited items are provided with your account each month. There is a $0.40 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**