# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF New York

<div style="float:right; border:1px solid; padding:2px;">Clear All Fields</div>

In Re. HBL SNF, LLC

§
§
§
§

Debtor(s)

Case No.  21-22623

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2023

Petition Date: 11/01/2021

Months Pending: 19

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):                    159

Debtor's Full-Time Employees (as of date of order for relief):          143

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Danielle Feminella

Signature of Responsible Party

06/26/2023

Date

Danielle Feminella

Printed Name of Responsible Party

1278 Albany Post Road Croton on Hudson NY 10520

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)                    1

Debtor's Name HBL SNF, LLC                                                    Case No. 21-22623

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $-294,663 | |
| b.  Total receipts (net of transfers between accounts) | $7,388,021 | $147,425,515 |
| c.  Total disbursements (net of transfers between accounts) | $7,077,113 | $147,618,200 |
| d.  Cash balance end of month (a+b-c) | $16,245 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $7,077,113 | $147,618,200 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $4,764,752 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $1,235,780 |
| c.  Inventory     (Book ◯   Market ◯   Other ◯   (attach explanation)) | $49,277 |
| d   Total current assets | $6,068,284 |
| e.  Total assets | $120,966,488 |
| f.  Postpetition payables (excluding taxes) | $2,172,822 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $2,172,822 |
| k.  Prepetition secured debt | $248,049 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $21,008,241 |
| n.  Total liabilities (debt) (j+k+l+m) | $23,429,112 |
| o.  Ending equity/net worth (e-n) | $97,537,376 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $2,370,411 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | | |
| c.  Gross profit (a-b) | $2,370,411 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $1,159,504 | |
| f.  Other expenses | $1,342,675 | |
| g.  Depreciation and/or amortization (not included in 4b) | $25,000 | |
| h.  Interest | $27,711 | |
| i.  Taxes (local, state, and federal) | $97,738 | |
| j.  Reorganization items | $36,216 | |
| k.  Profit (loss) | $-318,433 | $-3,200,013 |

UST Form 11-MOR (06/07/2021)                                    2

Debtor's Name  HBL SNF, LLC                                                                 Case No.  21-22623

| Part 5:  Professional Fees and Expenses | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $54,216 | $1,873,169 | $47,468 | $1,078,021 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | HMM LLP | Financial Professional | $5,160 | $80,826 | $4,082 | $83,669 |
| Delete | ii | Klestadt, Winters, Jureller, So | Lead Counsel | $6,902 | $678,804 | $0 | $565,219 |
| Delete | iii | Offit Kurman | Local Counsel | $31,736 | $335,941 | $0 | $62,163 |
| Delete | iv | Pryor Cashman | Co-Counsel | $10,419 | $236,096 | $43,386 | $116,970 |
| Delete | v | Michelman & Robinson | Co-Counsel | $0 | $541,501 | $0 | $250,000 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $668 | $668 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | Omni Management Group | Other | $668 | $668 | $0 | $0 |
| Delete | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $57,038 | $745,177 |
| d. Postpetition employer payroll taxes paid | $40,700 | $1,163,279 |
| e. Postpetition property taxes paid | $0 | $1,188,516 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $6,020 | $129,665 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c. Were any payments made to or on behalf of insiders?  Yes ○  No ●

d. Are you current on postpetition tax return filings?  Yes ●  No ○

e. Are you current on postpetition estimated tax payments?  Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit?  (if yes, see Instructions)  Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ●  No ○  N/A ○

Click "Generate PDF" to Remove Watermark

| | |
|---|---|
| Debtor's Name  HBL SNF, LLC | Case No.  21-22623 |

i.   Do you have:        Worker's compensation insurance?                        Yes ◉  No ○

            If yes, are your premiums current?              Yes ◉  No ○  N/A ○   (if no, see Instructions)

            Casualty/property insurance?                      Yes ◉  No ○

            If yes, are your premiums current?              Yes ◉  No ○  N/A ○   (if no, see Instructions)

            General liability insurance?                       Yes ◉  No ○

            If yes, are your premiums current?              Yes ◉  No ○  N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?              Yes ◉  No ○

k.   Has a disclosure statement been filed with the court?               Yes ○  No ◉

l.   Are you current with quarterly U.S. Trustee fees as              Yes ◉  No ○
set forth under 28 U.S.C. § 1930?

---

**Part 8: Individual Chapter 11 Debtors (Only)**

| | |
|---|---|
| a.   Gross income (receipts) from salary and wages | $0 |
| b.   Gross income (receipts) from self-employment | $0 |
| c.   Gross income from all other sources | $0 |
| d.   Total income in the reporting period (a+b+c) | $0 |
| e.   Payroll deductions | $0 |
| f.   Self-employment related expenses | $0 |
| g.   Living expenses | $0 |
| h.   All other expenses | $0 |
| i.   Total expenses in the reporting period (e+f+g+h) | $0 |
| j.   Difference between total income and total expenses (d-i) | $0 |
| k.   List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11       Yes ○  No ◉
U.S.C § 101(14A)?

m.   If yes, have you made all Domestic Support Obligation payments?       Yes ○  No ○  N/A ◉

Click "Generate PDF" to Remove Watermark

| Debtor's Name  HBL SNF, LLC | Case No.  21-22623 |
| --- | --- |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| /s/ Danielle Feminella | Danielle Feminella |
| --- | --- |
| Signature of Responsible Party | Printed Name of Responsible Party |
| VP Of Finance | 06/26/2023 |
| Title | Date |

| Save | Generate PDF for Court Filing and Remove Watermark |
| --- | --- |

## Click "Generate PDF" to Remove Watermark

Page:  1
Date:  06/25/23 at 11:44 AM

**Epic Rehab and Nursing White Plains**
**Detail Balance Sheet**
As of Period Ending May 31, 2023, Detail: Account Number
Sort: Account Number, Include Zero Balances
Exclude Closing Entry

| | Balance |
|---|---|
| ASSETS | |
| ---------------------------- Cash and Cash Equivalents ---------------------------- | |
| Cash-Met Bank Operating | ($67,903.81) |
| Cash-Chase Payroll Account | ($5,393.46) |
| Cash-Chase Petty Cash Account | ($1,651.74) |
| Cash-MetBank Government Account | $0.00 |
| Cash-Regions Operating Account | $78,046.14 |
| Cash-Regions Non-Government Account | $0.00 |
| Cash-Regions-Government Account | $1,000.00 |
| Cash-Resident Checking Account | $30,299.94 |
| Cash-Chase Acct 7272 | $10,148.05 |
| Cash-Chase- Resident Security Account | $0.11 |
| Imprest Petty Cash- Operating | $2,000.00 |
| Imprest Petty Cash- Resident | $500.00 |
| Credit Card Exchang | $0.00 |
| Total Cash and Cash Equivalents | $47,045.23 |

---------------------------- Accounts Receivable

Epic Rehab and Nursing White Plains
General Ledger Detail Report
For 2023
For Account 10112000 Through 10118000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

23 at 11:05 AM

| Account Number | | | | | | Debit Amt. | | Credit Amt. | | Ending Bal. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | | | | | |
| 10112000 | | | Cash-Met Bank Operating | | | | | | | ($ | 305,558.59) |
| Beginning Balance | | | | | | | | | | ($ | 580,425.32) |
| 05/17/23 | AP | | Record CC fees | 001016 | 001020 | $ | 0.00 | $ | 274,866.73 | ($ | 581,959.66) |
| 05/31/23 | GL | | Record payroll trfs | 001030 | 001034 | $ | 0.00 | $ | 1,534.34 | ($ | 670,959.66) |
| 05/31/23 | GL | | Record paylocity trfs | 001030 | 001034 | $ | 0.00 | $ | 89,000.00 | ($ | 1,654,742.81) |
| 05/31/23 | GL | | Record pmts to CL | 001030 | 001034 | $ | 0.00 | $ | 983,783.15 | ($ | 2,528,622.72) |
| 05/31/23 | GL | | Record 401k pmts | 001030 | 001034 | $ | 0.00 | $ | 873,879.91 | ($ | 2,570,672.54) |
| 05/31/23 | GL | | Record flex w/d's | 001030 | 001034 | $ | 0.00 | $ | 42,049.82 | ($ | 2,573,882.44) |
| 05/31/23 | GL | | Record interco trfs | 001030 | 001034 | $ | 0.00 | $ | 3,209.90 | ($ | 2,794,710.80) |
| 05/31/23 | GL | | Record rent exp | 001030 | 001034 | $ | 0.00 | $ | 220,828.36 | ($ | 3,300,807.30) |
| 05/31/23 | GL | | Record lease pmts | 001030 | 001034 | $ | 0.00 | $ | 506,096.50 | ($ | 3,305,209.30) |
| 05/31/23 | GL | | Record lease pmts | 001030 | 001034 | $ | 0.00 | $ | 4,402.00 | ($ | 3,305,709.20) |
| 05/31/23 | GL | | Record lease pmts | 001030 | 001034 | $ | 0.00 | $ | 499.90 | ($ | 3,307,958.76) |
| 05/31/23 | GL | | Record payflex pmt | 001030 | 001034 | $ | 0.00 | $ | 2,249.56 | ($ | 3,307,998.76) |
| 05/31/23 | GL | | Record deluxe pmt | 001030 | 001034 | $ | 0.00 | $ | 40.00 | ($ | 3,309,676.22) |
| 05/31/23 | AP | | | 001033 | 001037 | $ | 0.00 | $ | 1,677.46 | ($ | 3,647,363.62) |
| 05/31/23 | GL | | Record May cash receipts | 001035 | 001039 | $ | 3,579,459.81 | $ | 337,687.40 | ($ | 67,903.81) |
| Account Total: | | | | | | | | | | ($ | 67,903.81) |
| Begin. Bal. : | ($ | 305,558.59) | Net Change: | $ | 237,654.78 | $ | 3,579,459.81 | $ | 3,341,805.03 | ($ | 67,903.81) |

| 10113000 | | | Cash-Chase Payroll Account | | | | | | | ($ | 2,301.46) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | | | ($ | 378,010.64) |
| 05/31/23 | PI | 000100 | Posting from PI, 05/01/23-05/31/23 | 001024 | 001028 | $ | 0.00 | $ | 375,709.18 | ($ | 762,329.86) |
| 05/31/23 | PI | 000100 | Posting from PI, 05/01/23-05/31/23 | 001024 | 001028 | $ | 0.00 | $ | 384,319.22 | ($ | 762,513.40) |
| 05/31/23 | PI | 000100 | Posting from PI, 05/01/23-05/31/23 | 001024 | 001028 | $ | 0.00 | $ | 183.54 | ($ | 763,257.43) |
| 05/31/23 | PI | 000100 | Posting from PI, 05/01/23-05/31/23 | 001024 | 001028 | $ | 0.00 | $ | 744.03 | ($ | 917,062.90) |
| 05/31/23 | PI | 000100 | Posting from PI, 05/01/23-05/31/23 | 001024 | 001028 | $ | 0.00 | $ | 153,805.47 | ($ | 1,074,820.52) |
| 05/31/23 | PI | 000100 | Posting from PI, 05/01/23-05/31/23 | 001024 | 001028 | $ | 0.00 | $ | 157,757.62 | ($ | 985,820.52) |
| 05/31/23 | GL | | Record payroll trfs | 001030 | 001034 | $ | 89,000.00 | $ | 0.00 | ($ | 2,037.37) |
| 05/31/23 | GL | | Record paylocity trfs | 001030 | 001034 | $ | 983,783.15 | $ | 0.00 | ($ | 2,806.37) |
| 05/31/23 | GL | | Record petty cash trf | 001030 | 001034 | $ | 0.00 | $ | 769.00 | ($ | 5,296.37) |
| 05/31/23 | GL | | Record May payroll fees | 001030 | 001034 | $ | 0.00 | $ | 2,490.00 | ($ | 5,298.46) |
| 05/31/23 | GL | | Record addtl tax pmt | 001030 | 001034 | $ | 0.00 | $ | 2.09 | ($ | 5,393.46) |
| 05/31/23 | GL | | Record bank fees | 001030 | 001034 | $ | 0.00 | $ | 95.00 | ($ | 5,393.46) |
| Account Total: | | | | | | | | | | | |
| Begin. Bal. : | ($ | 2,301.46) | Net Change: | ($ | 3,092.00) | $ | 1,072,783.15 | $ | 1,075,875.15 | ($ | 5,393.46) |

Page: 2
Date: 06/25/23 at 11:05 AM

**Epic Rehab and Nursing White Plains**
**General Ledger Detail Report**
**For 2023**
**For Account 10112000 Through 10118000**
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

| Account Number / Tran Date | Source | Session | Account Description / Transaction Description | Batch | Tran No | Debit Amt. | Credit Amt. | Ending Bal. |
|---|---|---|---|---|---|---|---|---|
| 10114000 | | | Cash-Chase Petty Cash Account | | | | | $ 48.96 |
| Beginning Balance | | | | | | | | $ 817.96 |
| 05/31/23 | GL | | Record petty cash trf | 001030 | 001034 | $ 769.00 | $ 0.00 | $ 1,651.74) |
| 05/31/23 | AP | | | 001033 | 001037 | $ 0.00 | $ 2,469.70 | ($ 1,651.74) |
| **Account Total:** | | | | | | $ 769.00 | $ 2,469.70 | ($ 1,651.74) |
| **Begin. Bal. :** | | | $ 48.96 Net Change: | | | ($ 1,700.70) | $ 769.00 | $ 2,469.70 ($ 1,651.74) |
| 10115000 | | | Cash-MetBank Government Account | | | | | $ 0.00 |
| Beginning Balance | | | | | | | | $ 740,803.03 |
| 05/31/23 | GL | | Record May cash receipts | 001035 | 001039 | $ 740,803.03 | $ 0.00 | $ 740,803.03 |
| 05/31/23 | GL | | Record May cash receipts | 001035 | 001039 | $ 0.00 | $ 740,803.03 | $ 0.00 |
| **Account Total:** | | | | | | $ 740,803.03 | $ 740,803.03 | $ 0.00 |
| **Begin. Bal. :** | | | $ 0.00 Net Change: | | | $ 0.00 | $ 740,803.03 | $ 740,803.03 $ 0.00 |
| 10116000 | | | Cash-Regions Operating Account | | | | | $ 1,000.00 |
| Beginning Balance | | | | | | | | ($ 273.09) |
| 05/31/23 | GL | | Record bank fees | 001030 | 001034 | $ 0.00 | $ 1,273.09 | ($ 1,170,050.95) |
| 05/31/23 | GL | | Record CL pmts | 001030 | 001034 | $ 0.00 | $ 1,169,777.86 | $ 78,046.14 |
| 05/31/23 | GL | | Record May cash receipts | 001035 | 001039 | $ 1,248,097.09 | $ 0.00 | $ 78,046.14 |
| **Account Total:** | | | | | | $ 1,248,097.09 | $ 1,171,050.95 | $ 78,046.14 |
| **Begin. Bal. :** | | | $ 1,000.00 Net Change: | | | $ 77,046.14 | $ 1,248,097.09 | $ 1,171,050.95 $ 78,046.14 |
| 10118000 | | | Cash-Regions-Government Account | | | | | $ 1,000.00 |
| Beginning Balance | | | | | | | | $ 746,109.29 |
| 05/31/23 | GL | | Record May cash receipts | 001035 | 001039 | $ 745,109.29 | $ 0.00 | $ 1,000.00 |
| 05/31/23 | GL | | Record May cash receipts | 001035 | 001039 | $ 0.00 | $ 745,109.29 | $ 1,000.00 |
| **Account Total:** | | | | | | $ 745,109.29 | $ 745,109.29 | $ 1,000.00 |
| **Begin. Bal. :** | | | $ 1,000.00 Net Change: | | | $ 0.00 | $ 745,109.29 | $ 745,109.29 $ 1,000.00 |
| **Grand Total:** | | | | | | $ 309,908.22 | $ 7,387,021.37 | $ 7,077,113.15 $ 4,097.13 |
| **Begin. Bal.:** | | | ($ 305,811.09) Net Change: | | | | | |

**Epic Rehab and Nursing White Plains**

**General Ledger Detail Report**

**For 2023**

**For Account 10141000 Through 10141000**

**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

| Account Number | | | Account Description | | | | Debit Amt. | | Credit Amt. | | | Ending Bal. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | | | | | | |
| 10141000 | | | Imprest Petty Cash- Operating | | | | | | | | $ | 1,000.00 |
| Beginning Balance | | | | | | | | | | | | |
| 05/31/23 | AP | | | 001033 | 001037 | $ | 1,000.00 | $ | 0.00 | | $ | 2,000.00 |
| **Account Total:** | | | | | | | | | | | | |
| Begin. Bal. : | $ | 1,000.00 | Net Change: | $ | 1,000.00 | $ | 1,000.00 | $ | 0.00 | | $ | 2,000.00 |
| **Grand Total:** | | | | | | | | | | | | |
| Begin. Bal.: | $ | 1,000.00 | Net Change: | $ | 1,000.00 | $ | 1,000.00 | $ | 0.00 | | $ | 2,000.00 |

**Epic Rehab and Nursing White Plains**
**General Ledger Detail Report**
**For 2023**
**For Account 10130000 Through 10130000**
**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

| Account Number | | | Account Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | Debit Amt. | | Credit Amt. | | Ending Bal. | |
| 10130000 | | | Cash-Chase Acct 7272 | | | | | | | | |
| Beginning Balance | | | | | | | | | | $ | 10,147.87 |
| 05/31/23 | GL | | Record interest income | 001030 | 001034 | $ | 0.18 | $ | 0.00 | $ | 10,148.05 |
| Account Total: | | | | | | | | | | | |
| Begin. Bal. : | $ | 10,147.87 | Net Change: | $ | 0.18 | $ | 0.18 | $ | 0.00 | $ | 10,148.05 |
| Grand Total: | | | | | | | | | | | |
| Begin. Bal.: | $ | 10,147.87 | Net Change: | $ | 0.18 | $ | 0.18 | $ | 0.00 | $ | 10,148.05 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000001 | | | HMM,CPAs LLP | | | Terms: Net 30 Days | | | | | |
| 4/2023 | 04/30/23 | 04/30/23 | | 2 | 6085.00 * | | | 6085.00 | | | |
| 5/2023 | 05/01/23 | 05/01/23 | | 2 | 5160.00 | | | 5160.00 | | | |
| | 000001 | Balance: | | | 11245.00 | 0.00 | 0.00 | 11245.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000002 | | | JACKSON LEWIS P.C. | | | Terms: None | | | | | |
| 12272022 | 01/01/23 | 01/01/23 | | 2 | -12873.49 | | | | | | -12873.49 |
| 7584168 | 02/01/22 | 02/01/22 | | 2 | 291.37 | | | | | | 291.37 |
| 7627515 | 02/01/22 | 02/01/22 | | 2 | 349.65 | | | | | | 349.65 |
| 7649958 | 02/01/22 | 02/01/22 | | 2 | 117.01 | | | | | | 117.01 |
| 7688739 | 02/01/22 | 02/01/22 | | 2 | 180.85 | | | | | | 180.85 |
| 7703784 | 02/01/22 | 02/01/22 | | 2 | 240.71 | | | | | | 240.71 |
| 7723652 | 02/01/22 | 02/01/22 | | 2 | 378.11 | | | | | | 378.11 |
| 7741641 | 02/01/22 | 02/01/22 | | 2 | 12.07 | | | | | | 12.07 |
| 7759504 | 02/01/22 | 02/01/22 | | 2 | 382.23 | | | | | | 382.23 |
| 7785079 | 02/01/22 | 02/01/22 | | 2 | 16.08 | | | | | | 16.08 |
| 7793677 | 02/01/22 | 02/01/22 | | 2 | 20.85 | | | | | | 20.85 |
| 7815237 | 02/01/22 | 02/01/22 | | 2 | 390.68 | | | | | | 390.68 |
| 7916225 | 10/01/22 | 10/01/22 | | 2 | 473.11 | | | | | | 473.11 |
| 7935402 | 01/24/22 | 01/24/22 | | 2 | 762.72 | | | | | | 762.72 |
| 7957210 | 02/22/22 | 02/22/22 | | 2 | 58.34 | | | | | | 58.34 |
| 7993132 | 04/18/22 | 04/18/22 | | 2 | 2526.53 | | | | | | 2526.53 |
| 8018438 | 05/20/22 | 05/20/22 | | 2 | 265.64 | | | | | | 265.64 |
| 8025976 | 06/03/22 | 06/03/22 | | 2 | 8500.00 | | | | | | 8500.00 |
| 8039583 | 06/23/22 | 06/23/22 | | 2 | 1123.73 | | | | | | 1123.73 |
| 805537 | 07/01/22 | 07/01/22 | | 2 | 209.73 | | | | | | 209.73 |
| 8110438 | 10/01/22 | 10/01/22 | | 2 | 155.42 | | | | | | 155.42 |
| 8136635 | 11/01/22 | 11/01/22 | | 2 | 785.06 | | | | | | 785.06 |
| 8153542 | 12/01/22 | 12/01/22 | | 2 | 720.09 | | | | | | 720.09 |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8186314 | 01/01/23 | 01/01/23 | | 2 | 19.86 | | | | | | 19.86 |
| 8207986 | 02/01/23 | 02/01/23 | | 2 | 364.42 | | | | | 364.42 | |
| 8220391 | 03/17/23 | 03/17/23 | | 2 | 1107.49 | | | | 1107.49 | | |
| 8247308 | 05/01/23 | 05/01/23 | | 2 | 1669.47 | | | 1669.47 | | | |
| | 000002 | Balance: | | | 8247.73 | 0.00 | 0.00 | 1669.47 | 1107.49 | 364.42 | 5106.35 |
| **Vendor: 000003** | | MED-NET COMPLIANCE, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 39044 | 03/15/23 | 03/15/23 | | 2 | 601.01 | | | | 601.01 | | |
| 39442 | 04/15/23 | 04/15/23 | | 2 | 601.01 | | | 601.01 | | | |
| 39854 | 05/15/23 | 05/15/23 | | 2 | 601.01 | | 601.01 | | | | |
| | 000003 | Balance: | | | 1803.03 | 0.00 | 601.01 | 601.01 | 601.01 | 0.00 | 0.00 |
| **Vendor: 000007** | | VERIZON | | | | **Terms:** Net 30 Days | | | | | |
| 02202023 | 02/20/23 | 02/20/23 | 04/11/23 | 1 | 1227.51 | | | | | 1227.51 | |
| 05202023 | 05/20/23 | 05/20/23 | | 1 | 1285.93 * | | 1285.93 | | | | |
| | 000007 | Balance: | | | 2513.44 | 0.00 | 1285.93 | 0.00 | 0.00 | 1227.51 | 0.00 |
| **Vendor: 000010** | | CON EDISON | | | | **Terms:** Net 30 Days | | | | | |
| 5/2023 | 05/01/23 | 05/01/23 | | 1 | 25943.33 * | | | 25943.33 | | | |
| | 000010 | Balance: | | | 25943.33 | 0.00 | 0.00 | 25943.33 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000011** | | CON EDISON | | | | **Terms:** Net 30 Days | | | | | |
| 5/2023 | 05/05/23 | 05/05/23 | | 1 | 3929.97 * | | 3929.97 | | | | |
| | 000011 | Balance: | | | 3929.97 | 0.00 | 3929.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000013** | | MATRIXCARE INC. | | | | **Terms:** Net 30 Days | | | | | |
| INV5088994 | 09/01/22 | 09/01/22 | | 2 | 4602.67 | | | | | | 4602.67 |
| INV5321163 | 10/01/22 | 10/01/22 | | 2 | 3657.66 | | | | | | 3657.66 |
| | 000013 | Balance: | | | 8260.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8260.33 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date Void Date | Check Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  000015** | | SUPREMACY SERVICES INC. | | | **Terms:** Due Upon Receipt | | | | | |
| 21517 | 11/01/21 | 11/01/21 | 2 | 319.72 | | | | | | 319.72 |
| 26351 | 04/05/23 | 04/05/23 | 2 | 536.48 * | | | 536.48 | | | |
| 26382 | 04/10/23 | 04/10/23 | 2 | 319.72 * | | | 319.72 | | | |
| | 000015 | Balance: | | 1175.92 | 0.00 | 0.00 | 856.20 | 0.00 | 0.00 | 319.72 |
| **Vendor:  000018** | | MEDLINE INDUSTRIES, INC. | | | **Terms:** Net 120 Days | | | | | |
| 1973466325 | 11/06/21 | 11/06/21 | 2 | 42.01 | | | | | | 42.01 |
| 1973655859 | 11/09/21 | 11/09/21 | 2 | 89.52 | | | | | | 89.52 |
| 1974837273 | 11/17/21 | 11/17/21 | 2 | 419.63 | | | | | | 419.63 |
| 1981091646 | 01/05/22 | 01/05/22 | 2 | 179.52 | | | | | | 179.52 |
| 1982239544 | 01/12/22 | 01/12/22 | 2 | 61.61 | | | | | | 61.61 |
| 1982239545 | 01/12/22 | 01/12/22 | 2 | 166.43 | | | | | | 166.43 |
| 1982477120 | 01/13/22 | 01/13/22 | 2 | 174.70 | | | | | | 174.70 |
| | 000018 | Balance: | | 1133.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1133.42 |
| **Vendor:  000023** | | SULLIVAN COUNTY LABS | | | **Terms:** Net 30 Days | | | | | |
| 0000050279 | 05/17/23 | 05/17/23 | 2 | 1005.00 | | 1005.00 | | | | |
| 000047656 | 01/31/23 | 01/31/23 | 2 | 1005.00 * | | | | | | 1005.00 |
| | 000023 | Balance: | | 2010.00 | 0.00 | 1005.00 | 0.00 | 0.00 | 0.00 | 1005.00 |
| **Vendor:  000024** | | ALL STATE PEST MANAGEMENT | | | **Terms:** Net 30 Days | | | | | |
| 371017 | 12/01/22 | 12/01/22 | 2 | 113.79 | | | | | | 113.79 |
| 375254 | 08/26/22 | 08/26/22 | 2 | 500.69 | | | | | | 500.69 |
| 375265 | 08/12/22 | 08/12/22 | 2 | 113.79 | | | | | | 113.79 |
| 375266 | 08/12/22 | 08/12/22 | 2 | 39.83 | | | | | | 39.83 |
| 379333 | 09/23/22 | 09/23/22 | 2 | 500.69 | | | | | | 500.69 |
| 379343 | 09/09/22 | 09/09/22 | 2 | 113.79 | | | | | | 113.79 |
| 379344 | 09/09/22 | 09/09/22 | 2 | 39.83 | | | | | | 39.83 |
| 383212 | 10/21/22 | 10/21/22 | 2 | 500.69 | | | | | | 500.69 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383225 | 12/01/22 | 12/01/22 | | 2 | 113.79 | | | | | | 113.79 |
| 383226 | 10/21/22 | 10/21/22 | | 2 | 39.83 | | | | | | 39.83 |
| 386937 | 11/18/22 | 11/18/22 | | 2 | 500.69 | | | | | | 500.69 |
| 386948 | 11/16/22 | 11/16/22 | | 2 | 39.83 | | | | | | 39.83 |
| 388727 | 10/21/22 | 10/21/22 | | 2 | 135.47 | | | | | | 135.47 |
| 392744 | 12/30/22 | 12/30/22 | | 2 | 751.04 | | | | | | 751.04 |
| 392745 | 12/19/22 | 12/19/22 | | 2 | 113.79 | | | | | | 113.79 |
| 392746 | 12/16/22 | 12/16/22 | | 2 | 39.83 | | | | | | 39.83 |
| 393886 | 12/19/22 | 12/19/22 | | 2 | 250.35 | | | | | | 250.35 |
| 397006 | 01/17/23 | 01/17/23 | | 2 | 113.79 | | | | | | 113.79 |
| 397007 | 01/17/23 | 01/17/23 | | 2 | 39.83 | | | | | | 39.83 |
| 397303 | 01/31/23 | 01/31/23 | | 2 | 1251.73 | | | | | | 1251.73 |
| 397677 | 01/10/23 | 01/10/23 | | 2 | 75.86 | | | | | | 75.86 |
| 400927 | 02/21/23 | 02/21/23 | | 2 | 113.79 | | | | | 113.79 | |
| 400928 | 02/21/23 | 02/21/23 | | 2 | 39.83 | | | | | 39.83 | |
| 401199 | 02/28/23 | 02/28/23 | | 2 | 1001.39 | | | | | 1001.39 | |
| 405435 | 03/21/23 | 03/21/23 | | 2 | 113.79 | | | | 113.79 | | |
| 405436 | 03/28/23 | 03/28/23 | | 2 | 39.83 | | | | 39.83 | | |
| 405722 | 03/28/23 | 03/28/23 | | 2 | 1001.39 | | | | 1001.39 | | |
| 408780 | 04/18/23 | 04/18/23 | | 2 | 113.79 | | | 113.79 | | | |
| 408781 | 04/18/23 | 04/18/23 | | 2 | 39.83 | | | 39.83 | | | |
| 409030 | 04/25/23 | 04/25/23 | | 2 | 1001.39 | | | 1001.39 | | | |
| 410775 | 04/24/23 | 04/24/23 | | 2 | 514.78 | | | 514.78 | | | |
| 413994 | 05/16/23 | 05/16/23 | | 2 | 113.79 | | 113.79 | | | | |
| 413995 | 05/16/23 | 05/16/23 | | 2 | 39.83 | | 39.83 | | | | |
| 414278 | 05/30/23 | 05/30/23 | | 2 | 1251.73 | | 1251.73 | | | | |
| 000024 | Balance: | | | | 10774.09 | 0.00 | 1405.35 | 1669.79 | 1155.01 | 1155.01 | 5388.93 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000025** | | GERIMEDIX, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 1319894-IN | 02/20/23 | 02/20/23 | | 2 | 1077.85 | | | | | 1077.85 | |
| 1319898-IN | 02/20/23 | 02/20/23 | | 2 | 84.81 | | | | | 84.81 | |
| 1319899-IN | 02/20/23 | 02/20/23 | | 2 | 113.08 | | | | | 113.08 | |
| 1319900-IN | 02/20/23 | 02/20/23 | | 2 | 180.80 | | | | | 180.80 | |
| 1319901-IN | 02/20/23 | 02/20/23 | | 2 | 180.80 | | | | | 180.80 | |
| 1319902-IN | 02/20/23 | 02/20/23 | | 2 | 84.81 | | | | | 84.81 | |
| 1319903-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | | | | 56.54 | |
| 1319904-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | | | | 56.54 | |
| 1319905-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | | | | 56.54 | |
| 1319906-IN | 02/20/23 | 02/20/23 | | 2 | 56.54 | | | | | 56.54 | |
| 1321209-IN | 02/27/23 | 02/27/23 | | 2 | 3276.06 | | | | | 3276.06 | |
| 1321210-IN | 02/27/23 | 02/27/23 | | 2 | 1246.40 | | | | | 1246.40 | |
| 1322677-IN | 03/06/23 | 03/06/23 | | 2 | 2625.08 | | | | 2625.08 | | |
| 1322678-IN | 03/06/23 | 03/06/23 | | 2 | 2200.50 | | | | 2200.50 | | |
| 1323829-IN | 03/13/23 | 03/13/23 | | 2 | 2806.20 | | | | 2806.20 | | |
| 1323830-IN | 03/13/23 | 03/13/23 | | 2 | 1084.95 | | | | 1084.95 | | |
| 1325139-IN | 03/20/23 | 03/20/23 | | 2 | 4201.78 | | | | 4201.78 | | |
| 1325140-IN | 03/20/23 | 03/20/23 | | 2 | 3516.31 | | | | 3516.31 | | |
| 1326347-IN | 03/27/23 | 03/27/23 | | 2 | 2795.92 | | | | 2795.92 | | |
| 1326348-IN | 03/27/23 | 03/27/23 | | 2 | 151.99 | | | | 151.99 | | |
| 1327803-IN | 04/03/23 | 04/03/23 | | 2 | 3056.72 | | | 3056.72 | | | |
| 1327804-IN | 04/03/23 | 04/03/23 | | 2 | 1303.40 | | | 1303.40 | | | |
| 1327805-IN | 04/03/23 | 04/03/23 | | 2 | 36.99 | | | 36.99 | | | |
| 1328974-IN | 04/10/23 | 04/10/23 | | 2 | 2497.89 | | | 2497.89 | | | |
| 1328975-IN | 04/10/23 | 04/10/23 | | 2 | 1354.35 | | | 1354.35 | | | |
| 1328976-IN | 04/10/23 | 04/10/23 | | 2 | 32.08 | | | 32.08 | | | |
| 1328977-IN | 04/10/23 | 04/10/23 | | 2 | 32.08 | | | 32.08 | | | |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328978-IN | 04/10/23 | 04/10/23 | | 2 | 134.62 | | | 134.62 | | | |
| 1328979-IN | 04/10/23 | 04/10/23 | | 2 | 269.24 | | | 269.24 | | | |
| 1329807-IN | 04/17/23 | 04/17/23 | | 2 | 2637.80 | | | 2637.80 | | | |
| 1329808-IN | 04/17/23 | 04/17/23 | | 2 | 1021.75 | | | 1021.75 | | | |
| 1329809-IN | 04/17/23 | 04/17/23 | | 2 | 134.62 | | | 134.62 | | | |
| 1331202-IN | 04/24/23 | 04/24/23 | | 2 | 4018.77 | | | 4018.77 | | | |
| 1331203-IN | 04/24/23 | 04/24/23 | | 2 | 471.43 | | | 471.43 | | | |
| 1331204-IN | 04/24/23 | 04/24/23 | | 2 | 922.20 | | | 922.20 | | | |
| 1331205-IN | 04/24/23 | 04/24/23 | | 2 | 72.22 | | | 72.22 | | | |
| 1331206-IN | 04/24/23 | 04/24/23 | | 2 | 40.14 | | | 40.14 | | | |
| 1331207-IN | 04/24/23 | 04/24/23 | | 2 | 40.14 | | | 40.14 | | | |
| 1331208-IN | 04/24/23 | 04/24/23 | | 2 | 66.50 | | | 66.50 | | | |
| 1332677-IN | 05/01/23 | 05/01/23 | | 2 | 3727.50 | | | 3727.50 | | | |
| 1332678-IN | 05/01/23 | 05/01/23 | | 2 | 1969.30 | | | 1969.30 | | | |
| 1332679-IN | 05/01/23 | 05/01/23 | | 2 | 172.00 | | | 172.00 | | | |
| 1334088-IN | 05/08/23 | 05/08/23 | | 2 | 3632.70 | | 3632.70 | | | | |
| 1334095-IN | 05/08/23 | 05/08/23 | | 2 | 1059.86 | | 1059.86 | | | | |
| 1334096-IN | 05/08/23 | 05/08/23 | | 2 | 1354.35 | | 1354.35 | | | | |
| 1335527-IN | 05/15/23 | 05/15/23 | | 2 | 2831.81 | | 2831.81 | | | | |
| 1335528-IN | 05/15/23 | 05/15/23 | | 2 | 908.00 | | 908.00 | | | | |
| 1335529-IN | 05/15/23 | 05/15/23 | | 2 | 33.60 | | 33.60 | | | | |
| 1336714-IN | 05/22/23 | 05/22/23 | | 2 | 6094.99 | | 6094.99 | | | | |
| 1336716-IN | 05/22/23 | 05/22/23 | | 2 | 908.00 | | 908.00 | | | | |
| 1337126-IN | 05/22/23 | 05/22/23 | | 2 | 106.65 | | 106.65 | | | | |
| 1338088-IN | 05/30/23 | 05/30/23 | | 2 | 1855.95 | | 1855.95 | | | | |
| 1338089-IN | 05/30/23 | 05/30/23 | | 2 | 106.65 | | 106.65 | | | | |
| 1338090-IN | 05/30/23 | 05/30/23 | | 2 | 2577.29 | | 2577.29 | | | | |
| 1338091-IN | 05/30/23 | 05/30/23 | | 2 | 77.38 | | 77.38 | | | | |
| 000025 | Balance: | | | | 71412.47 | 0.00 | 21547.23 | 24011.74 | 19382.73 | 6470.77 | 0.00 |

Date:    06/23/23 at 3:51 PM
User ID:    DAN

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  000026** | | NET HEALTH SYSTEMS, INC | | | | Terms:  None | | | | | |
| CHASE12202 | 01/26/23 | 01/26/23 | | 2 | -433.50 | | | | | | -433.50 |
| IN661090 | 11/01/22 | 11/01/22 | | 2 | 433.50 | | | | | | 433.50 |
| IN685525 | 12/01/22 | 12/01/22 | | 2 | 433.50 | | | | | | 433.50 |
| IN707594 | 01/01/23 | 01/01/23 | | 2 | 433.50 | | | | | | 433.50 |
| IN727014 | 02/01/23 | 02/01/23 | | 2 | 433.50 | | | | | 433.50 | |
| IN751527 | 03/01/23 | 03/01/23 | | 2 | 433.50 | | | | | 433.50 | |
| IN775972 | 04/01/23 | 04/01/23 | | 2 | 433.50 | | | | 433.50 | | |
| IN799018 | 05/01/23 | 05/01/23 | | 2 | 433.50 | | | 433.50 | | | |
| SHAMEX | 11/01/22 | 11/01/22 | | 2 | -433.53 * | | | | | | -0.03 |
| SKYCHASE | 03/31/23 | 03/31/23 | | 2 | -433.50 | | | -433.50 | | | |
| | 000026 | Balance: | | | 2167.47 | 0.00 | 0.00 | 433.50 | 0.00 | 867.00 | 866.97 |
| **Vendor:  000031** | | TYPODUCTIONS,INC. | | | | Terms:  Net 30 Days | | | | | |
| 15757 | 11/08/22 | 11/08/22 | | 2 | 150.00 * | | | | | | 150.00 |
| 16027 | 12/01/22 | 12/01/22 | | 2 | 600.00 * | | | | | | 600.00 |
| 16215 | 12/08/22 | 12/08/22 | | 2 | 150.00 * | | | | | | 150.00 |
| AMEX/SALEM | 01/01/23 | 01/01/23 | | 2 | -300.00 | | | | | | -300.00 |
| | 000031 | Balance: | | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| **Vendor:  000032** | | FALCO LAWN SPRINKLERS INC. | | | | Terms:  Net 30 Days | | | | | |
| 25018 | 04/30/23 | 04/30/23 | | 2 | 4335.00 * | | | 4335.00 | | | |
| | 000032 | Balance: | | | 4335.00 | 0.00 | 0.00 | 4335.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000034** | | ALLSTATE MEDICAL | | | | Terms:  Net 30 Days | | | | | |
| 0345783-IN | 03/30/22 | 03/30/22 | | 2 | 172.86 | | | | | | 172.86 |
| 0375808-IN | 03/01/23 | 03/01/23 | | 2 | 85.85 | | | | | 85.85 | |
| 0375880-IN | 03/01/23 | 03/01/23 | | 2 | 325.12 | | | | | 325.12 | |
| 0381561-IN | 03/01/23 | 03/01/23 | | 2 | 137.53 | | | | | 137.53 | |
| 0381646-IN | 03/01/23 | 03/01/23 | | 2 | 215.67 | | | | | 215.67 | |

## Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
#### 11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0394617-IN | 03/01/23 | 03/01/23 | | 2 | 647.55 | | | | | 647.55 | |
| 0403356-IN | 02/09/23 | 02/09/23 | | 2 | 26.46 | | | | | 26.46 | |
| 0403675-IN | 02/14/23 | 02/14/23 | | 2 | 84.21 | | | | | 84.21 | |
| 0403898-IN | 02/16/23 | 02/16/23 | | 2 | 157.15 | | | | | 157.15 | |
| 0404617-IN | 02/23/23 | 02/23/23 | | 2 | 243.36 | | | | | 243.36 | |
| 0404974-IN | 02/27/23 | 02/27/23 | | 2 | 8896.50 | | | | | 8896.50 | |
| 0405126-IN | 02/28/23 | 02/28/23 | | 2 | 274.19 | | | | | 274.19 | |
| 0406157-IN | 03/09/23 | 03/09/23 | | 2 | 61.12 | | | | 61.12 | | |
| 0406358-IN | 03/13/23 | 03/13/23 | | 2 | 220.82 | | | | 220.82 | | |
| 0406362-IN | 03/13/23 | 03/13/23 | | 2 | 62.38 | | | | 62.38 | | |
| 0406550-IN | 03/14/23 | 03/14/23 | | 2 | 558.13 | | | | 558.13 | | |
| 0406808-IN | 03/16/23 | 03/16/23 | | 2 | 409.66 | | | | 409.66 | | |
| 0408581-IN | 04/01/23 | 04/01/23 | | 2 | 153.24 | | | | 153.24 | | |
| 0408847-IN | 04/04/23 | 04/04/23 | | 2 | 541.88 | | | 541.88 | | | |
| 0409482-IN | 04/14/23 | 04/14/23 | | 2 | 895.18 | | | 895.18 | | | |
| 0410064-IN | 04/19/23 | 04/19/23 | | 2 | 158.32 | | | 158.32 | | | |
| 0410488-IN | 04/24/23 | 04/24/23 | | 2 | 158.32 | | | 158.32 | | | |
| 0411294-IN | 05/01/23 | 05/01/23 | | 2 | 192.63 | | | 192.63 | | | |
| 0412232-IN | 05/10/23 | 05/10/23 | | 2 | 270.94 | | 270.94 | | | | |
| 0412233-IN | 05/10/23 | 05/10/23 | | 2 | 406.41 | | 406.41 | | | | |
| 0412243-IN | 05/10/23 | 05/10/23 | | 2 | 307.73 | | 307.73 | | | | |
| 0413612-IN | 05/23/23 | 05/23/23 | | 2 | 204.95 | | 204.95 | | | | |
| 000034 | | Balance: | | | 15868.16 | 0.00 | 1190.03 | 1946.33 | 1465.35 | 11093.59 | 172.86 |
| **Vendor: 000047** | | SUBURBAN CARTING CO. | | | | **Terms:** Net 30 Days | | | | | |
| 884274 | 04/30/23 | 04/30/23 | | 2 | 6980.13 | | | 6980.13 | | | |
| 000047 | | Balance: | | | 6980.13 | 0.00 | 0.00 | 6980.13 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000049 | | | PITNEY BOWES GLOBAL FINANCIAL SERV | | | Terms: Net 30 Days | | | | | |
| 3317311395 | 05/07/23 | 05/07/23 | | 2 | 157.62 | | 157.62 | | | | |
| | 000049 | Balance: | | | 157.62 | 0.00 | 157.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000050 | | | SMARTLINX SOLUTIONS LLC | | | Terms: Net 30 Days | | | | | |
| IG00023116 | 10/01/22 | 10/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00024638 | 11/01/22 | 11/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00025479 | 12/01/22 | 12/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00027511 | 01/01/23 | 01/01/23 | | 2 | 1549.07 | | | | | | 1549.07 |
| IG00029936 | 04/11/23 | 04/11/23 | | 2 | 600.00 | | | 600.00 | | | |
| IG00030272 | 04/26/23 | 04/26/23 | | 2 | 1549.07 | | | 1549.07 | | | |
| | 000050 | Balance: | | | 5077.51 | 0.00 | 0.00 | 2149.07 | 0.00 | 0.00 | 2928.44 |
| Vendor: 000052 | | | SBV WORKFORCE MANAGEMENT | | | Terms: Net 60 Days | | | | | |
| 052023 | 05/31/23 | 05/31/23 | | 2 | 1398.04 | | 1398.04 | | | | |
| | 000052 | Balance: | | | 1398.04 | 0.00 | 1398.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000053 | | | SECURE 360 INC. | | | Terms: Net 90 Days | | | | | |
| 2429 | 08/30/22 | 08/30/22 | | 2 | 37405.63 * | | | | | | 18702.81 |
| 59909 | 11/30/21 | 11/30/21 | | 2 | 63.00 | | | | | | 63.00 |
| 61878 | 09/01/22 | 09/01/22 | | 2 | 921.19 * | | | | | | 921.19 |
| | 000053 | Balance: | | | 19687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19687.00 |
| Vendor: 000055 | | | ACUTE CARE GASES | | | Terms: Net 90 Days | | | | | |
| 34852 | 01/01/22 | 01/01/22 | 01/10/23 | 2 | 512.50 | | | | | | 512.50 |
| 50680 | 04/05/23 | 04/05/23 | | 2 | 501.80 | | | 501.80 | | | |
| 50765 | 04/06/23 | 04/06/23 | | 2 | 50.00 | | | 50.00 | | | |
| 50864 | 04/12/23 | 04/12/23 | | 2 | 156.80 | | | 156.80 | | | |
| 51097 | 04/19/23 | 04/19/23 | | 2 | 88.40 | | | 88.40 | | | |
| 51343 | 04/26/23 | 04/26/23 | | 2 | 20.00 | | | 20.00 | | | |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51580 | 05/03/20 | 05/03/23 | | 2 | 156.80 | | 156.80 | | | | |
| 51780 | 05/10/23 | 05/10/23 | | 2 | 156.80 | | 156.80 | | | | |
| 52013 | 05/17/23 | 05/17/23 | | 2 | 59.90 | | 59.90 | | | | |
| 52229 | 05/24/23 | 05/24/23 | | 2 | 156.80 | | 156.80 | | | | |
| 52421 | 05/31/23 | 05/31/23 | | 2 | 88.40 | | 88.40 | | | | |
| R34205 | 04/30/23 | 04/30/23 | | 2 | 577.70 | | | 577.70 | | | |
| R34206 | 04/30/23 | 04/30/23 | | 2 | 113.40 | | | 113.40 | | | |
| R34207 | 04/30/23 | 04/30/23 | | 2 | 88.50 | | | 88.50 | | | |
| R34208 | 04/30/23 | 04/30/23 | | 2 | 73.80 | | | 73.80 | | | |
| R34209 | 04/30/23 | 04/30/23 | | 2 | 246.60 | | | 246.60 | | | |
| R34210 | 04/30/23 | 04/30/23 | | 2 | 113.40 | | | 113.40 | | | |
| R34211 | 04/30/23 | 04/30/23 | | 2 | 246.60 | | | 246.60 | | | |
| R34853 | 05/31/23 | 05/31/23 | | 2 | 626.22 | | 626.22 | | | | |
| R34854 | 05/31/23 | 05/31/23 | | 2 | 117.18 | | 117.18 | | | | |
| R34855 | 05/31/23 | 05/31/23 | | 2 | 91.45 | | 91.45 | | | | |
| R34856 | 05/31/23 | 05/31/23 | | 2 | 76.26 | | 76.26 | | | | |
| R34857 | 05/31/23 | 05/31/23 | | 2 | 254.82 | | 254.82 | | | | |
| R34858 | 05/31/23 | 05/31/23 | | 2 | 117.18 | | 117.18 | | | | |
| R34859 | 05/31/23 | 05/31/23 | | 2 | 254.82 | | 254.82 | | | | |
| 000055 | | Balance: | | | 4946.13 | 0.00 | 2156.63 | 2277.00 | 0.00 | 0.00 | 512.50 |
| **Vendor: 000056** | | CITY OF WHITE PLAINS-TAX BILL | | | | **Terms:** Net 30 Days | | | | | |
| 245529 | 05/01/23 | 05/01/23 | | 1 | 109204.05 * | | | 109204.05 | | | |
| 000056 | | Balance: | | | 109204.05 | 0.00 | 0.00 | 109204.05 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000057** | | MEDICANIX | | | | **Terms:** Net 30 Days | | | | | |
| 4538362 | 01/26/23 | 01/26/23 | | 2 | 4200.62 | | | | | | 4200.62 |
| 000057 | | Balance: | | | 4200.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4200.62 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date | Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000063** | | FIRST INSURANCE FUNDING | | | | **Terms:** Due Upon Receipt | | | | | |
| 98685373 | 05/01/23 | 05/01/23 | | 2 | 142668.52 * | | | 107001.39 | | | |
| 000063 | | Balance: | | | 107001.39 | 0.00 | 0.00 | 107001.39 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000069** | | CENTRAL CARE SOLUTIONS | | | | **Terms:** Net 30 Days | | | | | |
| 49441 | 04/30/23 | 04/30/23 | | 2 | 65515.94 * | | | 56099.71 | | | |
| 49565 | 05/31/23 | 05/31/23 | | 2 | 73531.63 | | 73531.63 | | | | |
| 000069 | | Balance: | | | 129631.34 | 0.00 | 73531.63 | 56099.71 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000071** | | LONG TERM SOLUTIONS INC. | | | | **Terms:** Net 30 Days | | | | | |
| 22537 | 04/30/23 | 04/30/23 | | 2 | 3000.00 * | | | 3000.00 | | | |
| 22612 | 05/31/23 | 05/31/23 | | 2 | 2772.50 * | | 2772.50 | | | | |
| 000071 | | Balance: | | | 5772.50 | 0.00 | 2772.50 | 3000.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000072** | | DENTSERV DENTAL SERVICES PC | | | | **Terms:** Net 30 Days | | | | | |
| 118251 | 10/31/22 | 10/31/22 | | 2 | 2580.00 | | | | | | 2580.00 |
| 118690 | 11/30/22 | 11/30/22 | | 2 | 3440.00 | | | | | | 3440.00 |
| 119121 | 12/31/22 | 12/31/22 | | 2 | 2741.25 | | | | | | 2741.25 |
| 119534 | 01/31/23 | 01/31/23 | | 2 | 3655.00 | | | | | | 3655.00 |
| 119945 | 02/28/23 | 02/28/23 | | 2 | 3547.50 | | | | | 3547.50 | |
| 120364 | 03/31/23 | 03/31/23 | | 2 | 4676.25 | | | | 4676.25 | | |
| 120786 | 04/30/23 | 04/30/23 | | 2 | 2580.00 | | | 2580.00 | | | |
| 121213 | 05/31/23 | 05/31/23 | | 2 | 3440.00 | | 3440.00 | | | | |
| 000072 | | Balance: | | | 26660.00 | 0.00 | 3440.00 | 2580.00 | 4676.25 | 3547.50 | 12416.25 |
| **Vendor: 000073** | | JOHNSON CONTROLS FIRE PROTECTION LP | | | | **Terms:** Net 30 Days | | | | | |
| 23462871 | 04/03/23 | 04/03/23 | | 2 | 1041.90 | | | 1041.90 | | | |
| 000073 | | Balance: | | | 1041.90 | 0.00 | 0.00 | 1041.90 | 0.00 | 0.00 | 0.00 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000074** | | | LANGUAGE FUNDAMENTALS | | | **Terms:** Net 30 Days | | | | | |
| 111504 | 03/31/23 | 03/31/23 | | 2 | 16766.00 * | | | | 16766.00 | | |
| 111590 | 04/30/23 | 04/30/23 | | 2 | 14954.40 * | | | 14954.40 | | | |
| 111680 | 05/31/23 | 05/31/23 | | 2 | 18298.40 | | 18298.40 | | | | |
| | 000074 | Balance: | | | 50018.80 | 0.00 | 18298.40 | 14954.40 | 16766.00 | 0.00 | 0.00 |
| **Vendor: 000077** | | | NOVA HEALTHCARE SOLUTIONS INC. | | | **Terms:** Net 21 Days | | | | | |
| 8607 | 03/31/23 | 03/31/23 | | 2 | 300.00 | | | | 300.00 | | |
| 8781 | 04/25/23 | 04/25/23 | | 2 | 4200.00 | | | 4200.00 | | | |
| 8845 | 04/30/23 | 04/30/23 | | 2 | 300.00 | | | 300.00 | | | |
| 9063 | 05/31/23 | 05/31/23 | | 2 | 300.00 | | 300.00 | | | | |
| | 000077 | Balance: | | | 5100.00 | 0.00 | 300.00 | 4500.00 | 300.00 | 0.00 | 0.00 |
| **Vendor: 000078** | | | COZZINI BROTHERS, INC. | | | **Terms:** Net 30 Days | | | | | |
| C12693594 | 02/20/23 | 02/20/23 | | 2 | 42.27 | | | | | 42.27 | |
| C12776027 | 03/06/23 | 03/06/23 | | 2 | 42.27 | | | | 42.27 | | |
| C12863317 | 03/20/23 | 03/20/23 | | 2 | 42.27 | | | | 42.27 | | |
| C12948888 | 04/03/23 | 04/03/23 | | 2 | 42.27 | | | 42.27 | | | |
| C13036104 | 04/17/23 | 04/17/23 | | 2 | 42.27 | | | 42.27 | | | |
| C13126861 | 05/01/23 | 05/01/23 | | 2 | 42.27 | | | 42.27 | | | |
| C13216349 | 05/15/23 | 05/15/23 | | 2 | 42.27 | | 42.27 | | | | |
| C13302894 | 05/29/23 | 05/29/23 | | 2 | 42.27 | | 42.27 | | | | |
| | 000078 | Balance: | | | 338.16 | 0.00 | 84.54 | 126.81 | 84.54 | 42.27 | 0.00 |
| **Vendor: 000079** | | | OPRANDY'S FIRE & SAFETY, INC. | | | **Terms:** Net 30 Days | | | | | |
| 63415 | 01/16/23 | 01/16/23 | | 2 | 396.02 | | | | | | 396.02 |
| | 000079 | Balance: | | | 396.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.02 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000080 | | INNOVATIVE WATER CONSULTING | | | | **Terms:** Net 30 Days | | | | | |
| 1068 | 12/17/22 | 12/17/22 | | 2 | 500.00 | | | | | | 500.00 |
| 9374 | 05/15/23 | 05/15/23 | | 2 | 800.00 | | 800.00 | | | | |
| | 000080 | Balance: | | | 1300.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| **Vendor:** 000081 | | OPEN SYSTEMS METRO | | | | **Terms:** Net 30 Days | | | | | |
| 67713 | 12/01/21 | 12/01/21 | | 2 | 268.77 | | | | | | 268.77 |
| | 000081 | Balance: | | | 268.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.77 |
| **Vendor:** 000084 | | ATLANTIC TOMORROWS OFFICE | | | | **Terms:** Net 30 Days | | | | | |
| 539019 | 04/10/23 | 04/10/23 | | 2 | 47.43 | | | 47.43 | | | |
| 557420 | 05/03/23 | 05/03/23 | | 2 | 2817.75 | | 2817.75 | | | | |
| 565248 | 05/09/23 | 05/09/23 | | 2 | 2056.96 | | 2056.96 | | | | |
| MS18289 | 01/01/23 | 01/01/23 | | 2 | 54.19 | | | | | | 54.19 |
| MS18290 | 01/01/23 | 01/01/23 | | 2 | 52.02 | | | | | | 52.02 |
| MS18870 | 02/01/23 | 02/01/23 | | 2 | 54.19 | | | | | 54.19 | |
| MS18871 | 02/01/23 | 02/01/23 | | 2 | 52.02 | | | | | 52.02 | |
| MS20584 | 05/01/23 | 05/01/23 | | 2 | 52.02 | | | 52.02 | | | |
| MS20585 | 05/01/23 | 05/01/23 | | 2 | 184.24 | | | 184.24 | | | |
| | 000084 | Balance: | | | 5370.82 | 0.00 | 4874.71 | 283.69 | 0.00 | 106.21 | 106.21 |
| **Vendor:** 000085 | | PREVENTIVE DIAGNOSTICS, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 33307 | 02/01/23 | 02/01/23 | | 2 | 3573.99 * | | | | | 3573.99 | |
| 33863 | 03/31/23 | 03/31/23 | | 2 | 4138.19 | | | | 4138.19 | | |
| 34191 | 04/30/23 | 04/30/23 | | 2 | 3341.80 | | | 3341.80 | | | |
| 34992 | 05/01/23 | 05/01/23 | | 2 | 2907.80 | | | 2907.80 | | | |
| | 000085 | Balance: | | | 13961.78 | 0.00 | 0.00 | 6249.60 | 4138.19 | 3573.99 | 0.00 |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000086 | | LTC CONSULTING SERVICES | | | | **Terms:** Net 30 Days | | | | | |
| 8514 | 05/01/23 | 05/01/23 | | 2 | 10705.00 | | | 10705.00 | | | |
| | 000086 | Balance: | | | 10705.00 | 0.00 | 0.00 | 10705.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000088 | | HEALTH FACILITY ASSESSMENT FUND | | | | **Terms:** Due Upon Receipt | | | | | |
| 5/2023 | 05/31/23 | 05/31/23 | | 1 | 80818.00 * | | 80818.00 | | | | |
| | 000088 | Balance: | | | 80818.00 | 0.00 | 80818.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000093 | | INTERSTATE FIRE & SAFTY EQUIP. | | | | **Terms:** Net 30 Days | | | | | |
| 0000068622 | 06/30/22 | 06/30/22 | | 2 | 2912.04 | | | | | | 2912.04 |
| 0000105127 | 01/01/22 | 01/01/22 | | 2 | 3865.74 | | | | | | 3865.74 |
| | 000093 | Balance: | | | 6777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6777.78 |
| **Vendor:** 000095 | | CROWN CARE SERVICES INC. | | | | **Terms:** Net 30 Days | | | | | |
| 74313 | 02/01/23 | 02/01/23 | | 2 | 180.00 | | | | | 180.00 | |
| 75242 | 02/28/23 | 02/28/23 | | 2 | 180.00 | | | | | 180.00 | |
| 77998 | 04/01/23 | 04/01/23 | | 2 | 270.00 | | | | 270.00 | | |
| 8011 | 04/30/23 | 04/30/23 | | 2 | 180.00 | | | 180.00 | | | |
| | 000095 | Balance: | | | 810.00 | 0.00 | 0.00 | 180.00 | 270.00 | 360.00 | 0.00 |
| **Vendor:** 000101 | | H&R HEALTHCARE | | | | **Terms:** Net 30 Days | | | | | |
| PR095140 | 04/30/23 | 04/30/23 | | 2 | 135.47 * | | | 135.47 | | | |
| PR096743 | 04/30/23 | 04/30/23 | | 2 | 585.23 * | | | 585.23 | | | |
| PR096779 | 04/30/23 | 04/30/23 | | 2 | 390.15 * | | | 390.15 | | | |
| PR098986 | 05/31/23 | 05/31/23 | | 2 | 2266.12 | | 2266.12 | | | | |
| PR100843 | 05/31/23 | 05/31/23 | | 2 | 1827.20 | | 1827.20 | | | | |
| PR104304 | 05/31/23 | 05/31/23 | | 2 | 604.73 | | 604.73 | | | | |
| PR104331 | 05/31/23 | 05/31/23 | | 2 | 403.16 | | 403.16 | | | | |
| | 000101 | Balance: | | | 6212.06 | 0.00 | 5101.21 | 1110.85 | 0.00 | 0.00 | 0.00 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date | Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000106 | | NOJO PROMO | | | | **Terms:** Due Upon Receipt | | | | | |
| OC41346 | 05/03/23 | 05/03/23 | | 2 | 8928.89 * | | 8928.89 | | | | |
| 000106 | | Balance: | | | 8928.89 | 0.00 | 8928.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000111 | | NATIONAL CARE SYSTEMS,LLC | | | | **Terms:** Due Upon Receipt | | | | | |
| 184238 | 01/01/23 | 01/01/23 | | 2 | 1625.63 | | | | | | 1625.63 |
| 185212 | 04/01/23 | 04/01/23 | | 2 | 1625.63 | | | | 1625.63 | | |
| 000111 | | Balance: | | | 3251.26 | 0.00 | 0.00 | 0.00 | 1625.63 | 0.00 | 1625.63 |
| **Vendor:** 000117 | | PHARMSCRIPT,LLC | | | | **Terms:** Net 30 Days | | | | | |
| 000799501 | 04/30/23 | 04/30/23 | | 2 | 71995.87 | | | 71995.87 | | | |
| 5/2023 | 05/01/23 | 05/01/23 | | 2 | 43675.07 | | | 43675.07 | | | |
| IN00669624 | 03/01/22 | 03/01/22 | 09/06/22 | 2 | 28825.93 | | | | | | 28825.93 |
| WRONGYEAR | 03/01/22 | 03/01/22 | | 2 | -18673.64 | | | | | | -18673.64 |
| 000117 | | Balance: | | | 125823.23 | 0.00 | 0.00 | 115670.94 | 0.00 | 0.00 | 10152.29 |
| **Vendor:** 000119 | | GEORGE MICHAELS | | | | **Terms:** Due Upon Receipt | | | | | |
| 042023 | 05/01/23 | 05/01/23 | | 1 | 612.28 * | | | 612.28 | | | |
| 5/2023 | 05/31/23 | 05/31/23 | | 1 | 40.00 * | | 40.00 | | | | |
| 000119 | | Balance: | | | 652.28 | 0.00 | 40.00 | 612.28 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000121 | | RELIAS LLC | | | | **Terms:** Net 30 Days | | | | | |
| SI-270335 | 01/01/22 | 01/01/22 | | 2 | 1528.14 | | | | | | 1528.14 |
| 000121 | | Balance: | | | 1528.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1528.14 |
| **Vendor:** 000128 | | NYSHFA | | | | **Terms:** Due Upon Receipt | | | | | |
| 000046902 | 02/01/23 | 02/01/23 | | 2 | 1021.34 * | | | | | 1021.34 | |
| 000046903 | 03/01/23 | 03/01/23 | | 2 | 1021.34 * | | | | | 1021.34 | |
| 000046904 | 04/01/23 | 04/01/23 | | 2 | 1021.34 * | | | | 1021.34 | | |
| 000046905 | 05/01/23 | 05/01/23 | | 2 | 1021.34 | | | 1021.34 | | | |
| 000128 | | Balance: | | | 4085.36 | 0.00 | 0.00 | 1021.34 | 1021.34 | 2042.68 | 0.00 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000129 | | MBS LTD | | | | **Terms:** Net 30 Days | | | | | |
| 768583 | 03/01/23 | 03/01/23 | | 2 | 265.61 | | | | | 265.61 | |
| 791472 | 03/01/23 | 03/01/23 | | 2 | 372.78 | | | | | 372.78 | |
| 791473 | 03/01/23 | 03/01/23 | | 2 | 714.50 | | | | | 714.50 | |
| 791474 | 03/01/23 | 03/01/23 | | 2 | 465.98 | | | | | 465.98 | |
| 791475 | 03/01/23 | 03/01/23 | | 2 | 854.29 | | | | | 854.29 | |
| 791634 | 03/01/23 | 03/01/23 | | 2 | 667.90 | | | | | 667.90 | |
| 791635 | 03/01/23 | 03/01/23 | | 2 | 204.10 | | | | | 204.10 | |
| 791636 | 03/01/23 | 03/01/23 | | 2 | 574.70 | | | | | 574.70 | |
| 791637 | 03/01/23 | 03/01/23 | | 2 | 44.93 | | | | | 44.93 | |
| 792635 | 03/01/23 | 03/01/23 | | 2 | 204.10 | | | | | 204.10 | |
| 803141 | 06/01/22 | 06/01/22 | | 2 | 48.99 | | | | | | 48.99 |
| 803143 | 06/01/22 | 06/01/22 | | 2 | 141.68 | | | | | | 141.68 |
| 803372 | 06/01/22 | 06/01/22 | | 2 | 65.33 | | | | | | 65.33 |
| 804823 | 07/01/22 | 07/01/22 | | 2 | 63.15 | | | | | | 63.15 |
| 809771 | 07/01/22 | 07/01/22 | | 2 | 28.31 | | | | | | 28.31 |
| 813555 | 08/25/22 | 08/25/22 | | 2 | 21.78 | | | | | | 21.78 |
| 813557 | 08/01/22 | 08/01/22 | | 2 | 194.81 | | | | | | 194.81 |
| 818812 | 09/01/22 | 09/01/22 | | 2 | 336.49 | | | | | | 336.49 |
| 828336 | 11/01/22 | 11/01/22 | | 2 | 141.68 | | | | | | 141.68 |
| 833004 | 12/01/22 | 12/01/22 | | 2 | 531.30 | | | | | | 531.30 |
| 837620 | 01/01/23 | 01/01/23 | | 2 | 5.44 | | | | | | 5.44 |
| 837621 | 01/01/23 | 01/01/23 | | 2 | 460.46 | | | | | | 460.46 |
| 842590 | 02/01/23 | 02/01/23 | | 2 | 33.75 | | | | | 33.75 | |
| 849620 | 03/01/23 | 03/01/23 | | 2 | 30.49 | | | | | 30.49 | |
| 859864 | 05/01/23 | 05/01/23 | | 2 | 33.75 | | | 33.75 | | | |
| 860320 | 05/01/23 | 05/01/23 | | 2 | 32.66 | | | 32.66 | | | |
| | 000129 | Balance: | | | 6538.96 | 0.00 | 0.00 | 66.41 | 0.00 | 4433.13 | 2039.42 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000133 | | EZPRODUCTS INTERNATIONAL INC. | | | | **Terms:** Due Upon Receipt | | | | | |
| 00296242 | 01/01/22 | 01/01/22 | | 2 | 1380.00 | | | | | | 1380.00 |
| | 000133 | Balance: | | | 1380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1380.00 |
| **Vendor:** 000134 | | COLLEEN M. MELVILLE | | | | **Terms:** Due Upon Receipt | | | | | |
| 5/2023 | 05/31/23 | 05/31/23 | | 1 | 40.00 * | | 40.00 | | | | |
| | 000134 | Balance: | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000136 | | DAILY NEWS | | | | **Terms:** Due Upon Receipt | | | | | |
| 042823 | 04/28/23 | 04/28/23 | | 2 | 214.06 * | | | 214.06 | | | |
| | 000136 | Balance: | | | 214.06 | 0.00 | 0.00 | 214.06 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000137 | | ACUTIS DIAGNOSTICS LABORATORY | | | | **Terms:** Due Upon Receipt | | | | | |
| ADJUSTMENT | 10/01/22 | 10/01/22 | | 2 | 76850.00 * | | | | | | 64470.00 |
| | 000137 | Balance: | | | 64470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64470.00 |
| **Vendor:** 000140 | | NEXUS HEALTH RESOURCES, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 2337 | 02/01/23 | 02/01/23 | | 2 | 253.25 | | | | | 253.25 | |
| 2369 | 04/01/23 | 04/01/23 | | 2 | 129.50 | | | | 129.50 | | |
| 2400 | 04/30/23 | 04/30/23 | | 2 | 338.45 * | | | 338.45 | | | |
| 2439 | 05/01/23 | 05/01/23 | | 2 | 231.50 | | | 231.50 | | | |
| 2440 | 05/01/23 | 05/01/23 | | 2 | 106.95 | | | 106.95 | | | |
| VD2400 | 05/01/23 | 05/01/23 | | 2 | -338.45 * | | | -338.45 | | | |
| | 000140 | Balance: | | | 721.20 | 0.00 | 0.00 | 338.45 | 129.50 | 253.25 | 0.00 |
| **Vendor:** 000142 | | H.T. LYONS, INC. | | | | **Terms:** Net 10 Days | | | | | |
| 920002533 | 11/01/21 | 11/01/21 | | 2 | 1181.13 | | | | | | 1181.13 |
| 920003839 | 11/01/21 | 11/01/21 | | 2 | 331.63 | | | | | | 331.63 |
| 920003852 | 11/01/21 | 11/01/21 | | 2 | 192.91 | | | | | | 192.91 |
| 920003887 | 11/01/21 | 11/01/21 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920003980 | 11/01/21 | 11/01/21 | 12/16/21 | 2 | 2506.44 | | | | | | 2506.44 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23,  As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9200049581 | 12/13/21 | 12/13/21 | | 2 | 2570.66 | | | | | | 2570.66 |
| 920005293 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920005294 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| 000142 | | Balance: | | | 14302.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14302.09 |
| **Vendor: 000143** | | | MASSIVE DBA BLACK SEA TRANSPORTATIO | | | **Terms:** Net 30 Days | | | | | |
| 230228 | 02/01/23 | 02/01/23 | | 2 | 2430.00 | | | | | 2430.00 | |
| 230331 | 03/31/23 | 03/31/23 | | 2 | 1920.00 | | | | 1920.00 | | |
| 230430 | 04/30/23 | 04/30/23 | | 2 | 570.00 | | | 570.00 | | | |
| 000143 | | Balance: | | | 4920.00 | 0.00 | 0.00 | 570.00 | 1920.00 | 2430.00 | 0.00 |
| **Vendor: 000150** | | | HD SUPPLY FACILITIES MAINTENANCE LT | | | **Terms:** Net 30 Days | | | | | |
| 9190700874 | 12/01/21 | 12/01/21 | | 2 | 529.23 | | | | | | 529.23 |
| 000150 | | Balance: | | | 529.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 529.23 |
| **Vendor: 000153** | | | INTEGRA SCRIIPTS, LLC | | | **Terms:** Net 30 Days | | | | | |
| 41753 | 11/30/22 | 11/30/22 | | 2 | 1898.73 | | | | | | 1898.73 |
| 42575 | 12/31/22 | 12/31/22 | | 2 | 1898.73 | | | | | | 1898.73 |
| 43412 | 01/01/23 | 01/01/23 | | 2 | 1898.73 | | | | | | 1898.73 |
| 44391 | 02/01/23 | 02/01/23 | | 2 | 1898.73 | | | | | 1898.73 | |
| 45265 | 03/01/23 | 03/01/23 | | 2 | 1898.73 | | | | | 1898.73 | |
| 46206 | 04/30/23 | 04/30/23 | | 2 | 1898.73 | | | 1898.73 | | | |
| 47091 | 05/31/23 | 05/31/23 | | 2 | 1898.73 | | 1898.73 | | | | |
| 000153 | | Balance: | | | 13291.11 | 0.00 | 1898.73 | 1898.73 | 0.00 | 3797.46 | 5696.19 |
| **Vendor: 000155** | | | MEDFIRST STAFFING SERVICES, INC. | | | **Terms:** Due Upon Receipt | | | | | |
| 1093 | 11/07/21 | 11/07/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1094 | 11/14/21 | 11/14/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1162 | 03/05/23 | 03/05/23 | | 2 | 2500.00 * | | | 2500.00 | | | |
| 1163 | 03/12/23 | 03/12/23 | | 2 | 2500.00 * | | | 2500.00 | | | |
| 1164 | 03/19/23 | 03/19/23 | | 2 | 2500.00 * | | | 2500.00 | | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1165 | 03/26/23 | 03/26/23 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1166 | 03/31/23 | 03/31/23 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1167 | 04/09/23 | 04/09/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1168 | 04/16/23 | 04/16/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1169 | 04/23/23 | 04/23/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1170 | 04/30/23 | 04/30/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1171 | 05/07/23 | 05/07/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1172 | 05/14/23 | 05/14/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1173 | 05/21/23 | 05/21/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1174 | 05/28/23 | 05/28/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| | 000155 | Balance: | | | 37500.00 | 0.00 | 10000.00 | 10000.00 | 12500.00 | 0.00 | 5000.00 |
| **Vendor: 000167** | | ALL SAFE FIRE PROTECTION & MECHANIC | | | | **Terms:** Net 30 Days | | | | | |
| 88748-SS | 03/01/23 | 03/01/23 | | 2 | 1831.54 | | | | | 1831.54 | |
| | 000167 | Balance: | | | 1831.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1831.54 | 0.00 |
| **Vendor: 000169** | | AETNA LIFE INSURANCE COMPANY | | | | **Terms:** Due Upon Receipt | | | | | |
| 259603 | 05/15/23 | 05/15/23 | | 2 | 251.05 | | 251.05 | | | | |
| | 000169 | Balance: | | | 251.05 | 0.00 | 251.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000177** | | DRB BENEFIT GROUP | | | | **Terms:** Net 30 Days | | | | | |
| 5177 | 05/01/23 | 05/01/23 | | 2 | 281.25 | | | 281.25 | | | |
| | 000177 | Balance: | | | 281.25 | 0.00 | 0.00 | 281.25 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000182** | | HK LAUNDRY EQUIPMENT INC. | | | | **Terms:** Due Upon Receipt | | | | | |
| 231460 | 01/19/22 | 01/19/22 | | 2 | 661.99 | | | | | | 661.99 |
| 231495 | 05/01/22 | 05/01/22 | | 2 | 344.09 | | | | | | 344.09 |
| 235652 | 03/03/23 | 03/03/23 | | 2 | 265.22 | | | | 265.22 | | |
| 235783 | 03/20/23 | 03/20/23 | | 2 | 322.61 | | | | 322.61 | | |
| | 000182 | Balance: | | | 1593.91 | 0.00 | 0.00 | 0.00 | 587.83 | 0.00 | 1006.08 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000190** | | GOODNEWS PERSONNEL | | | | **Terms:** Net 30 Days | | | | | |
| 04/2023 | 05/01/23 | 05/01/23 | | 2 | 655.00 | 655.00 | | | | | |
| 3487 | 03/31/23 | 03/31/23 | | 2 | 3742.50 | | | | 3742.50 | | |
| 3487R2 | 04/01/23 | 04/01/23 | | 2 | 56.25 | | | | 56.25 | | |
| 3532 | 04/01/23 | 04/01/23 | | 2 | 2988.75 | | | | 2988.75 | | |
| 3565 | 05/31/23 | 05/31/23 | | 2 | 3818.75 | | 3818.75 | | | | |
| 000190 | | Balance: | | | 11261.25 | 0.00 | 3818.75 | 655.00 | 6787.50 | 0.00 | 0.00 |
| **Vendor: 000192** | | WHITE PLAINS HOSPITAL CENTER | | | | **Terms:** Due Upon Receipt | | | | | |
| 01056167 | 07/01/22 | 07/01/22 | | 2 | 111.16 | | | | | | 111.16 |
| 05649738 | 01/01/22 | 01/01/22 | | 2 | 39.14 | | | | | | 39.14 |
| 1255500282 | 01/01/22 | 01/01/22 | | 2 | 28.34 | | | | | | 28.34 |
| 1272129132 | 01/01/22 | 01/01/22 | | 2 | 91.18 | | | | | | 91.18 |
| 1273516902 | 07/01/22 | 07/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1274132172 | 07/01/22 | 07/01/22 | | 2 | 136.60 | | | | | | 136.60 |
| 1279104552 | 02/01/22 | 02/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1280312312 | 02/01/22 | 02/01/22 | | 2 | 24.41 | | | | | | 24.41 |
| 000192 | | Balance: | | | 532.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.57 |
| **Vendor: 000193** | | MICHELMAN & ROBINSON, LLP | | | | **Terms:** Due Upon Receipt | | | | | |
| 175684 | 11/01/21 | 11/01/21 | | 2 | 82741.57 | | | | | | 82741.57 |
| 179087 | 11/01/21 | 11/01/21 | | 2 | 170774.72 | | | | | | 170774.72 |
| 180362 | 03/01/22 | 03/01/22 | | 2 | 96408.40 * | | | | | | 1048.69 |
| 181502 | 03/01/22 | 03/01/22 | | N | 72087.65 * | | | | | | 10123.15 |
| 182270 | 03/01/22 | 03/01/22 | | N | 63682.47 * | | | | | | 13694.32 |
| 182895 | 09/01/22 | 09/01/22 | | 2 | 61511.60 | | | | | | 61511.60 |
| 183329 | 04/30/22 | 04/30/22 | | 2 | 13118.23 | | | | | | 13118.23 |
| 184138 | 09/01/22 | 09/01/22 | | 2 | 17191.99 | | | | | | 17191.99 |
| 186375 | 08/31/22 | 08/31/22 | | 2 | 11513.49 | | | | | | 11513.49 |
| 000193 | | Balance: | | | 381717.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381717.76 |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000200** | | REMED SERVICES | | | | Terms: | Net 30 Days | | | | |
| 36440 | 05/31/23 | 05/31/23 | | 2 | 40.00 | | 40.00 | | | | |
| | 000200 | Balance: | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000202** | | DE LAGE LANDEN FINANCIAL SERVICES, | | | | Terms: | Net 30 Days | | | | |
| 79718745 | 05/01/23 | 05/01/23 | | 1 | 897.84 * | | | 897.84 | | | |
| 79929501 | 05/15/23 | 05/15/23 | | 1 | 226.47 * | | 226.47 | | | | |
| 79959184 | 05/15/23 | 05/15/23 | | 1 | 225.45 * | | 225.45 | | | | |
| VD79718745 | 05/01/23 | 05/01/23 | | 2 | -897.84 * | | | -897.84 | | | |
| | 000202 | Balance: | | | 451.92 | 0.00 | 451.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000204** | | WHITE GLOVE PLACEMENT, INC. | | | | Terms: | Net 60 Days | | | | |
| E10025 | 11/01/21 | 11/01/21 | 06/03/22 | 2 | 2702.50 | | | | | | 2702.50 |
| | 000204 | Balance: | | | 2702.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2702.50 |
| **Vendor: 000222** | | FRESH SCENTS INC | | | | Terms: | Net 30 Days | | | | |
| 7140 | 06/01/22 | 06/01/22 | | 2 | 107.29 | | | | | | 107.29 |
| CREDITCARD | 06/01/22 | 06/01/22 | | 2 | -643.74 * | | | | | | -107.29 |
| | 000222 | Balance: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000223** | | IV NATIONAL LLC | | | | Terms: | Net 30 Days | | | | |
| INV-004571 | 01/22/23 | 01/22/23 | | 2 | 67.50 * | | | | | | 67.50 |
| INV-004916 | 04/01/23 | 04/01/23 | | 2 | 67.50 * | | | 67.50 | | | |
| INV-005032 | 05/22/23 | 05/22/23 | | 2 | 67.50 | | 67.50 | | | | |
| INV-10602 | 10/31/22 | 10/31/22 | | 2 | 1765.00 * | | | | | | 1765.00 |
| INV-11216 | 11/30/22 | 11/30/22 | | 2 | 3265.00 * | | | | | | 3265.00 |
| INV-11845 | 01/01/23 | 01/01/23 | | 2 | 1775.00 | | | | | | 1775.00 |
| INV-12805 | 05/01/23 | 05/01/23 | | 2 | 1160.00 | | | 1160.00 | | | |
| INV-14127 | 05/01/23 | 05/01/23 | | 2 | 820.00 | | | 820.00 | | | |
| INV-7605 | 11/01/21 | 11/01/21 | 01/05/22 | 2 | 1760.00 | | | | | | 1760.00 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV004456 | 12/31/22 | 12/31/22 | | 2 | 67.50 * | | | | | | 67.50 |
| INV004686 | 02/01/23 | 02/01/23 | | 2 | 67.50 * | | | | | 67.50 | |
| INV004801 | 03/22/23 | 03/22/23 | | 2 | 67.50 * | | | | 67.50 | | |
| INV11535 | 12/31/22 | 12/31/22 | | 2 | 1755.00 | | | | | | 1755.00 |
| INV12165 | 02/01/23 | 02/01/23 | | 2 | 410.00 | | | | | 410.00 | |
| INV12485 | 03/31/23 | 03/31/23 | | 2 | 3470.00 | | | | 3470.00 | | |
| | 000223 | Balance: | | | 16585.00 | 0.00 | 67.50 | 1980.00 | 3605.00 | 477.50 | 10455.00 |
| **Vendor:** 000224 | | WENDY DALLAS | | | | **Terms:** Due Upon Receipt | | | | | |
| 5/2023 | 05/31/23 | 05/31/23 | | 1 | 40.00 * | | 40.00 | | | | |
| | 000224 | Balance: | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000228 | | AFLAC | | | | **Terms:** Net 30 Days | | | | | |
| 205438 | 05/01/23 | 05/01/23 | | 1 | 2348.76 * | | | 2348.76 | | | |
| | 000228 | Balance: | | | 2348.76 | 0.00 | 0.00 | 2348.76 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000238 | | LOU PATRICK ENTERTAINMENT | | | | **Terms:** None | | | | | |
| 10132021 | 11/01/21 | 11/01/21 | | 2 | 175.00 | | | | | | 175.00 |
| | 000238 | Balance: | | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor:** 000247 | | DEUCES WILD ENTERTAINMENT | | | | **Terms:** None | | | | | |
| 04172023 | 04/17/23 | 04/17/23 | | 2 | 125.00 | | | 125.00 | | | |
| 10062021 | 11/01/21 | 11/01/21 | | 2 | 175.00 | | | | | | 175.00 |
| | 000247 | Balance: | | | 300.00 | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 175.00 |
| **Vendor:** 000248 | | GERARD CORBETT | | | | **Terms:** None | | | | | |
| 020 | 05/01/23 | 05/01/23 | | 1 | 185.00 * | | | 185.00 | | | |
| 023 | 05/01/23 | 05/01/23 | | 1 | 185.00 * | | | 185.00 | | | |
| 024 | 05/01/23 | 05/01/23 | | 1 | 185.00 * | | | 185.00 | | | |
| 025 | 05/06/23 | 05/06/23 | | 1 | 185.00 * | | 185.00 | | | | |
| | 000248 | Balance: | | | 740.00 | 0.00 | 185.00 | 555.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000254 | | | MACQUARIE EQUIPMENT CAPITAL INC. | | | **Terms:** Due Upon Receipt | | | | | |
| 89105 | 05/03/23 | 05/03/23 | | 1 | 324.04 * | | 324.04 | | | | |
| | 000254 | Balance: | | | 324.04 | 0.00 | 324.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000259 | | | CLEANSLATE GROUP LLC | | | **Terms:** Net 60 Days | | | | | |
| 696632 | 03/31/23 | 03/31/23 | | 2 | 1635.38 * | | | | 1635.38 | | |
| 697698 | 03/29/23 | 03/29/23 | | 2 | 293.90 * | | | | 293.90 | | |
| 698018 | 03/29/23 | 03/29/23 | | 2 | 465.59 * | | | | 465.59 | | |
| 701072 | 04/19/23 | 04/19/23 | | 2 | 2117.85 * | | | 2117.85 | | | |
| 702338 | 05/01/23 | 05/01/23 | | 2 | 1534.57 | | | 1534.57 | | | |
| | 000259 | Balance: | | | 6047.29 | 0.00 | 0.00 | 3652.42 | 2394.87 | 0.00 | 0.00 |
| **Vendor:** 000262 | | | REHAPPY LLC | | | **Terms:** Due Upon Receipt | | | | | |
| 5/28/23 | 05/28/23 | 05/28/23 | | 1 | 418.12 * | | 418.12 | | | | |
| | 000262 | Balance: | | | 418.12 | 0.00 | 418.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000263 | | | EAST COAST ORTHOTIC& PROSTHETIC | | | **Terms:** Due Upon Receipt | | | | | |
| 2318 | 12/30/21 | 12/30/21 | | 2 | 145.47 | | | | | | 145.47 |
| 38549 | 12/30/21 | 12/30/21 | | 2 | 106.68 | | | | | | 106.68 |
| 5596022444 | 01/01/22 | 01/01/22 | | 2 | 138.16 | | | | | | 138.16 |
| | 000263 | Balance: | | | 390.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.31 |
| **Vendor:** 000269 | | | OMNI MANAGEMENT GROUP | | | **Terms:** Due Upon Receipt | | | | | |
| 11659 | 04/30/23 | 04/30/23 | | 2 | 668.43 | | | 668.43 | | | |
| | 000269 | Balance: | | | 668.43 | 0.00 | 0.00 | 668.43 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000271 | | | KLESTADT WINTERS JURELLER LLP | | | **Terms:** Due Upon Receipt | | | | | |
| 02/2023 | 02/28/23 | 02/28/23 | | 2 | 3193.00 | | | | 3193.00 | | |
| 1/2023 | 01/31/23 | 01/31/23 | | 2 | 16730.00 | | | | | | 16730.00 |
| 10/2022 | 11/01/22 | 11/01/22 | | 2 | 22763.75 | | | | | | 22763.75 |
| 11/2022 | 11/30/22 | 11/30/22 | | 2 | 12629.50 | | | | | | 12629.50 |

Epic Rehab and Nursing White Plains  
Accounts Payable (Transaction Posting Date) Aging Report  
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2022 | 12/31/22 | 12/31/22 | | 2 | 13913.00 | | | | | | 13913.00 |
| 3/2023 | 04/01/23 | 04/01/23 | | 2 | 10701.00 | | | | 10701.00 | | |
| 4/2023 | 04/01/23 | 04/01/23 | | 2 | 8557.81 | | | | 8557.81 | | |
| 5/2023 | 05/01/23 | 05/01/23 | | 2 | 6901.50 | | | 6901.50 | | | |
| 9/2022 | 09/01/22 | 09/01/22 | | N | 24463.58 * | | | | | | 18195.96 |
| | 000271 | Balance: | | | 113585.52 | 0.00 | 0.00 | 6901.50 | 19258.81 | 3193.00 | 84232.21 |
| **Vendor: 000272** | | | PATRIOT MEDICAL P.C. | | | **Terms:** Net 30 Days | | | | | |
| 65R0016 | 04/30/23 | 04/30/23 | | 2 | 2200.00 | | | 2200.00 | | | |
| 65R0017 | 05/01/23 | 05/01/23 | | 2 | 2200.00 | | | 2200.00 | | | |
| | 000272 | Balance: | | | 4400.00 | 0.00 | 0.00 | 4400.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000279** | | | NOUVEAU ELEVATOR | | | **Terms:** Net 30 Days | | | | | |
| 785716 | 02/01/23 | 02/01/23 | | 2 | 2231.94 * | | | | | 2231.94 | |
| 788105 | 03/01/23 | 03/01/23 | | 2 | 2231.94 * | | | | | 2231.94 | |
| 790694 | 04/01/23 | 04/01/23 | | 2 | 2231.94 * | | | | 2231.94 | | |
| 791340 | 03/31/23 | 03/31/23 | | 2 | 2804.62 | | | | 2804.62 | | |
| 793007 | 05/31/23 | 05/31/23 | | 2 | 2231.94 | | 2231.94 | | | | |
| | 000279 | Balance: | | | 11732.38 | 0.00 | 2231.94 | 0.00 | 5036.56 | 4463.88 | 0.00 |
| **Vendor: 000281** | | | PHELPS MEMORIAL HOSPITAL | | | **Terms:** None | | | | | |
| 11122021 | 02/01/22 | 02/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| 11182021 | 02/01/22 | 02/01/22 | | 2 | 21.73 | | | | | | 21.73 |
| MR00779754 | 01/01/22 | 01/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| | 000281 | Balance: | | | 110.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.33 |
| **Vendor: 000282** | | | TRUSTEES OF COLUMBIA UNIVERSITY | | | **Terms:** None | | | | | |
| C131561885 | 01/01/22 | 01/01/22 | | 2 | 29.03 | | | | | | 29.03 |
| | 000282 | Balance: | | | 29.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.03 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 05/31/23,  As of 05/31/23,  Ordered by Vendor Number**

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000285 | | WYNDELL F. SANTIAGO | | | **Terms:** None | | | | | |
| 5/29-5/31 | 05/31/23 | 05/31/23 | 1 | 1237.50 * | | 1237.50 | | | | |
| | 000285 | Balance: | | 1237.50 | 0.00 | 1237.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000287 | | OFFIT KURMAN | | | **Terms:** None | | | | | |
| 1007653 | 09/19/22 | 09/19/22 | 2 | 14737.50 | | | | | | 14737.50 |
| 1011470 | 10/13/22 | 10/13/22 | 2 | 8384.00 | | | | | | 8384.00 |
| 1018822 | 11/01/22 | 11/01/22 | 2 | 25034.46 | | | | | | 25034.46 |
| 1023084 | 12/01/22 | 12/01/22 | 2 | 28820.00 | | | | | | 28820.00 |
| 1030264 | 01/01/23 | 01/01/23 | 2 | 9235.50 | | | | | | 9235.50 |
| 1034380 | 01/01/23 | 01/01/23 | 2 | 23907.50 | | | | | | 23907.50 |
| 1043203 | 03/01/23 | 03/01/23 | 2 | 18016.00 | | | | | 18016.00 | |
| 1049081 | 04/01/23 | 04/01/23 | 2 | 34905.37 | | | | 34905.37 | | |
| 1049096 | 04/01/23 | 04/01/23 | 2 | 198.00 | | | | 198.00 | | |
| 1054065 | 05/01/23 | 05/01/23 | 2 | 8556.00 | | | 8556.00 | | | |
| 1054069 | 05/12/23 | 05/12/23 | 2 | 1031.12 | | 1031.12 | | | | |
| 1057941 | 05/31/23 | 05/31/23 | 2 | 22149.00 | | 22149.00 | | | | |
| 873752 | 02/01/22 | 02/01/22 | 2 | 3753.00 | | | | | | 3753.00 |
| 881949 | 02/01/22 | 02/01/22 | 2 | 8973.50 | | | | | | 8973.50 |
| 891074 | 02/01/22 | 02/01/22 | 2 | 12510.50 | | | | | | 12510.50 |
| 904904 | 02/01/22 | 02/01/22 | 2 | 12445.00 | | | | | | 12445.00 |
| 913008 | 02/01/22 | 02/01/22 | 2 | 6484.50 | | | | | | 6484.50 |
| 915074 | 02/01/22 | 02/01/22 | 2 | 9759.50 | | | | | | 9759.50 |
| 930093 | 02/01/22 | 02/01/22 | 2 | 40623.50 | | | | | | 40623.50 |
| 968326 | 03/31/22 | 03/31/22 | 2 | 18756.36 | | | | | | 18756.36 |
| 983844 | 05/31/22 | 05/31/22 | 2 | 23886.50 | | | | | | 23886.50 |
| 995629 | 07/01/22 | 07/01/22 | 2 | 44564.50 | | | | | | 44564.50 |
| | 000287 | Balance: | | 376731.31 | 0.00 | 23180.12 | 8556.00 | 35103.37 | 18016.00 | 291875.82 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Check Post Date Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000292** | | WESTMED MEDICAL GROUP, P.C. | | | **Terms:** Due Upon Receipt | | | | | |
| 23747723 | 02/01/22 02/01/22 | | 2 | 18.33 | | | | | | 18.33 |
| 000292 | | Balance: | | 18.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.33 |
| **Vendor: 000297** | | DCI LAB | | | **Terms:** Net 30 Days | | | | | |
| 592 | 03/01/22 03/01/22 | | 2 | 19.53 | | | | | | 19.53 |
| 000297 | | Balance: | | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.53 |
| **Vendor: 000302** | | WHITE PLAINS LINEN | | | **Terms:** Due Upon Receipt | | | | | |
| 3038009 | 05/01/23 05/01/23 | | 2 | 185.54 * | | | 185.54 | | | |
| 3042268 | 04/11/23 04/11/23 | | 2 | 185.54 * | | | 185.54 | | | |
| 3046780 | 04/18/23 04/18/23 | | 2 | 185.54 * | | | 185.54 | | | |
| 3051252 | 04/25/23 04/25/23 | | 2 | 185.54 * | | | 185.54 | | | |
| 3060416 | 05/06/23 05/06/23 | | 2 | 454.59 * | | 454.59 | | | | |
| 3065098 | 05/16/23 05/16/23 | | 2 | 267.30 * | | 267.30 | | | | |
| 3069764 | 05/23/23 05/23/23 | | 2 | 280.16 * | | 280.16 | | | | |
| 000302 | | Balance: | | 1744.21 | 0.00 | 1002.05 | 742.16 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000315** | | LEYDI GARCIA | | | **Terms:** None | | | | | |
| 5/2023 | 05/31/23 05/31/23 | | 2 | 40.00 | | 40.00 | | | | |
| 000315 | | Balance: | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000328** | | EMPIRE CITY LABORATORIES | | | **Terms:** Net 30 Days | | | | | |
| 2299620028 | 10/31/22 10/31/22 | | 2 | 7678.46 * | | | | | | 7678.46 |
| 2299620058 | 12/23/22 12/23/22 | | 2 | 6078.84 * | | | | | | 6078.84 |
| 2299620089 | 01/01/23 01/01/23 | | 2 | 4055.00 * | | | | | | 4055.00 |
| 2299620120 | 01/01/23 01/01/23 | | 2 | 6928.46 | | | | | | 6928.46 |
| 2299620148 | 02/28/23 02/28/23 | | 2 | 6755.00 | | | | | 6755.00 | |
| 2299620179 | 04/01/23 04/01/23 | | 2 | 5015.00 | | | | 5015.00 | | |
| 2299620209 | 04/30/23 04/30/23 | | 2 | 923.83 | | | 923.83 | | | |

Epic Rehab and Nursing White Plains

Accounts Payable (Transaction Posting Date) Aging Report

11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2299620240 | 05/31/23 | 05/31/23 | | 2 | 2805.00 | | 2805.00 | | | | |
| ADJ20028 | 01/01/23 | 01/01/23 | | 2 | -1230.00 * | | | | | | -1230.00 |
| 000328 | | Balance: | | | 39009.59 | 0.00 | 2805.00 | 923.83 | 5015.00 | 6755.00 | 23510.76 |
| Vendor: 000337 | | PMAIC | | | | Terms: Due Upon Receipt | | | | | |
| 07182022 | 08/01/22 | 08/01/22 | | 2 | 114282.64 * | | | | | | 9523.43 |
| 000337 | | Balance: | | | 9523.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9523.43 |
| Vendor: 000338 | | KAUFMAN BORGEEST & RYAN LLP | | | | Terms: Due Upon Receipt | | | | | |
| 379448 | 10/25/22 | 10/25/22 | | 2 | 1249.50 | | | | | | 1249.50 |
| 000338 | | Balance: | | | 1249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1249.50 |
| Vendor: 000339 | | ERIN LASCANO, PHYSICAL THERAPIST | | | | Terms: Due Upon Receipt | | | | | |
| 5/29-5/31 | 05/31/23 | 05/31/23 | | 1 | 543.57 * | | 543.57 | | | | |
| 000339 | | Balance: | | | 543.57 | 0.00 | 543.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000344 | | JANET A. NIGHTINGALE | | | | Terms: None | | | | | |
| 3/2023 | 05/01/23 | 05/01/23 | | 2 | 650.00 * | | | 650.00 | | | |
| 4/2023 | 05/01/23 | 05/01/23 | | 1 | 520.00 * | | | 520.00 | | | |
| 000344 | | Balance: | | | 1170.00 | 0.00 | 0.00 | 1170.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000362 | | BRISK COFFEE ROASTER USA | | | | Terms: Net 45 Days | | | | | |
| 22-406707 | 11/22/22 | 11/22/22 | | 2 | 252.36 | | | | | | 252.36 |
| 000362 | | Balance: | | | 252.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.36 |
| Vendor: 000364 | | PRYOR CASHMAN LLP | | | | Terms: Due Upon Receipt | | | | | |
| 1/2023 | 01/01/23 | 01/01/23 | | 2 | 28073.55 * | | | | | | 5699.50 |
| 12/2022 | 01/01/23 | 01/01/23 | | N | 17605.50 * | | | | | | 3440.40 |
| 2/2023 | 02/28/23 | 02/28/23 | | 2 | 26044.55 | | | | | 26044.55 | |
| 3/2023 | 03/31/23 | 03/31/23 | | 2 | 38260.55 | | | | 38260.55 | | |
| 537854 | 11/01/22 | 11/01/22 | | N | 16507.20 * | | | | | | 12941.60 |
| 537855 | 11/01/22 | 11/01/22 | | 2 | 2964.00 | | | | | | 2964.00 |

# HBL SNF, LLC
## d/b/a
## Epic Rehabilitation and Nursing at White Plains
## (Debtor-in-Possession)

### BALANCE SHEET SCHEDULE
**May 31, 2023**

### ASSETS

**CURRENT ASSETS**

| | | |
|---|---:|---:|
| Cash and cash equivalents | $ | 16,245 |
| Accounts Receivables net of allowance for | | |
|   doubtful accounts of $601,098 | | 4,764,752 |
| Due from third party payors | | 488,757 |
| Inventory | | 49,277 |
| Security deposits | | 89,152 |
| Prepaid expenses | | 660,101 |
| **TOTAL CURRENT ASSETS** | | 6,068,284 |
| | | |
| RIGHTS TO LICENSE | | 1,596,264 |
| RESIDENT FUND | | 30,800 |
| DUE FROM RELATED PARTIES | | 1,663,546 |
| RIGHT-OF-USE-ASSET | | 109,260,145 |
| MORTGAGE COSTS | | 104,333 |
| PROPERTY AND EQUIPMENT at cost, less | | |
|   accumulated depreciation | | 2,243,116 |
| **TOTAL ASSETS** | | $ 120,966,488 |

### LIABILITIES & MEMBERS' DEFICIT

**CURRENT LIABILITIES**

| | | |
|---|---:|---:|
| Debtor-in-possession financing | $ | 2,218,330 |
| Accounts payable | | 2,005,044 |
| Accrued payroll expenses and taxes payable | | 1,449,936 |
| Accrued expenses | | 965,427 |
| Payable to third party and private payors | | 121,025 |
| Finance lease liabilities, current portion | | 73,294 |
| Operating lease liability, current portion | | 6,073,164 |
| **TOTAL CURRENT LIABILITIES** | | 12,906,220 |
| | | |
| LIABILITIES SUBJECT TO COMPROMISE | | 21,008,241 |
| RESIDENT FUND PAYABLE | | 36,532 |
| OPERATING LEASE LIABILITY, less current portion above | | 103,186,981 |
| FINANCE LEASE LIABILITIES, less current portion above | | 73,716 |
| CONTINGENCIES | | - |
| **TOTAL LIABILITIES** | | 137,211,690 |
| | | |
| **MEMBERS' DEFICIT** | | (16,245,202) |
| | | |
| **TOTAL LIABILITIES & MEMBERS' DEFICIT** | | $ 120,966,488 |

Substantially all disclosures and the statement of cash flows as required by accounting principles generally accepted in the United States of America are omitted and no assurance is provided on these financial statements or supplementary information.

-1-

06/15/23 10:37:50 AM

**Epic Rehabilitation and Nursing at White Plains**
**Aging Summary for Period 06/01/22 thru 05/31/23**
**Transactions thru 05/31/23**

| Payer | May-23 | Apr-23 | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Whole Health MLT | 9772 | 9432 | -371 | 17081 | 9047 | -697 | 1285 | -771 | | | | | | | 44778 |
| VNSMLTC | 15082 | 15286 | 16927 | 3017 | 9976 | 1177 | -6822 | -3484 | -4737 | -2582 | -2015 | -2015 | | -19835 | 19745 |
| Village Care Max MLTC | | | | | 2600 | | | | | | | | | | 2600 |
| Totals: | Owed Facility... | 2,183,019 | | 644,654 | | 225,187 | | 59,688 | | 27,390 | | 72,613 | | | 519,626 | |
| | | | 1,202,517 | | 241,808 | | 128,263 | | 76,732 | | 57,558 | | 75,464 | | | 5,514,521 |
| | Facility Owes... | | | | -384 | | -9,534 | | -5,475 | | -17,509 | | -2,015 | | -149,931 | |
| | | | | | | -19,586 | | -1,369 | | -5,344 | | -12,527 | | -25,259 | | -248,934 |
| | Grand Total... | 2,183,019 | | 644,270 | | 215,653 | | 54,213 | | 9,881 | | 70,598 | | | 369,694 | |
| | | | 1,202,517 | | 222,222 | | 126,894 | | 71,388 | | 45,031 | | 50,205 | | | 5,265,586 |

*[handwritten: 0-30 30-60 60-90 90-120]*

*[handwritten: 1,235,780 over 90 Days]*

Income Grouped. Data thru 05/31/2023. Trans thru 05/31/2023. Srvcs: Inhouse, Ancil. Orrg: Part B, Non Part - A/B.

06/15/23 10:37:50 AM

**Epic Rehabilitation and Nursing at White Plains**
**Aging Summary for Period 06/01/22 thru 05/31/23**
**Transactions thru 05/31/23**

| Payer | May-23 | Apr-23 | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | 701246 | 141974 | 50042 | 1647 | | | 9015 | 21522 | | | 2337 | 5117 | 3291 | 932190 |
| Medicare/QHS Waiver | 273594 | 569016 | 179116 | 98976 | 81086 | 40795 | 17603 | 20949 | | | | | | 1279495 |
| Private Medicare Coinsu | 12000 | 27000 | 30600 | 16899 | 25200 | 12837 | 7675 | 7002 | 11670 | 11539 | 2029 | 2334 | 44273 | 211359 |
| Private Pay | 104660 | 50375 | 46419 | -17259 | -6056 | -4765 | 1167 | 389 | 1796 | 10138 | 30559 | 34020 | 101838 | 360112 |
| AARP Commercial | 84034 | 76599 | 92840 | 19003 | 15404 | 778 | 1089 | | 130 | | | | -36 | 289828 |
| APWU | 200 | | | | | | | | | | | | | 200 |
| Aetna Commercial | | 4000 | 400 | | | 45 | 548 | | | 362 | | | 606 | 5961 |
| Aetna Medicare | 43514 | 34201 | 19504 | | | | | | -263 | -28 | | | -57922 | 39005 |
| BCBS Commercial | 33734 | 21863 | -13 | -2327 | 13409 | 18867 | 9903 | 4364 | | | | 441 | 14872 | 115113 |
| BCBS Medicare | 24899 | 5085 | 5048 | 10892 | 1967 | 56 | | | | 3008 | | | | 51015 |
| BCBS commercial PDPM | 19039 | 3423 | | | 1400 | | | | | 6661 | | | | 30523 |
| CHAMPVA | | | 1200 | | 1167 | | | | | | | | 90899 | 93259 |
| Cigna | | | | 2000 | | | | | | | | | | 2000 |
| GEHA | 4200 | | | | | | | | | | | | 185 | 4386 |
| GHI | | 138 | 651 | | | | | | | | | | -67 | 722 |
| Gelco | 6720 | | | | | | | | | | | | | 6720 |
| HIP Medicare | 23617 | | 10444 | 6217 | | | | | | | | | | 40278 |
| HIP commercial | | 216 | 823 | 348 | 74 | | | | -3890 | | | | | -2426 |
| Magnacare | 2800 | | | | | | | | | | | | | 2800 |
| Mutual of Omaha | 503 | 216 | 133 | 79 | | | | | | | | | | 931 |
| NALC | 5000 | | | | 1800 | | | | | | | | | 6800 |
| Solidarity Insurance | 7587 | 25645 | 21098 | | | | | | | | | | | 54330 |
| Transamerica coins | 8000 | | | | | | | | | | | | | 8000 |
| UHC Coinsurance | | | | | | | | | | | 761 | | | 761 |
| UHC Medicare | 16340 | 31103 | | | | | | | | | | -1156 | -10005 | 35882 |
| UMR | 6416 | 49486 | 20046 | 1062 | 8344 | | | | 12313 | | 6966 | -18207 | | 86528 |
| Wellcare Medicare | | | 2270 | 330 | | | | | | | | | 8465 | 10765 |
| (INCOME) | 35844 | 12301 | 14819 | 24366 | 10798 | 28409 | 11312 | 18816 | 569 | 3994 | 5969 | 14791 | 179915 | 359423 |
| Agewell MLTC | | | | | | | | | 11 | -9917 | 793 | -3881 | 180 | -12834 |
| Archcare MLTC | 13743 | 10203 | | 600 | 8698 | -672 | | | | | | | -6300 | 26462 |
| BCBS Healthplus MLTC | | | | 9963 | 9963 | -653 | -528 | 901 | 9921 | 9921 | 9580 | | 1197 | 50286 |
| CenterLight MLTC | | | | | | | | | | 3307 | | | | 3307 |
| Centers plan MLTC | 10543 | 3401 | | | | | | | | | | | | 13044 |
| Elderplan MLTC | | 6400 | 5800 | 400 | | | | | | | | | | 11900 |
| Elderserve MLTC | | | | | | 1362 | 3890 | | | | | | -1408 | 3844 |
| Fidelis MLTC | 6200 | 800 | 4800 | | | | | | | | | | | 11800 |
| Health First MLTC | 798 | | | | | | | | | | | | | 798 |
| Hospice Care of Westche | | | | -478 | | | | | | | | | | -478 |
| Montefiore Diamond Care | | 400 | 6200 | 7454 | | | | | | 1945 | | | | 15998 |
| NY MCD Coins for HMO A | | | | | | | | | | 540 | | | | 540 |
| NY MCD Coins for MCR A (Pend) | 4900 | 1400 | | | 4400 | | | | | | | | | 10400 |
| NY MCD Coins for MCR A | 16895 | 52017 | 69795 | 7517 | 13856 | 7666 | 184 | -111 | -7641 | 359 | 6030 | 1941 | 307 | 168814 |
| | 21495 | 53417 | 69795 | 7517 | 18256 | 7666 | 184 | -111 | -7641 | 359 | 6030 | 1941 | 307 | 179014 |
| NY Medicaid (Pend) | 72439 | 44892 | 34729 | 25019 | 1371 | | | | | | | | | 178450 |
| NY Medicaid | 620094 | 6666 | 11150 | 901 | 11004 | 2365 | 1799 | -440 | -778 | 8892 | 3350 | 7240 | 19278 | 691541 |
| | 692533 | 51547 | 45979 | 25920 | 12375 | 2365 | 1799 | -440 | -778 | 8892 | 3350 | 7240 | 19278 | 869991 |

* Resident MDCD pending.
Income Grouped. Data thru 05/31/2023. Trans thru 05/31/2023. Srvcs: Inhouse, Anci I. Cvrg: Part B, Non Part - A/B.

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 05/31/23, As of 05/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 537856 | 11/01/22 | 11/01/22 | | 2 | 2550.00 | | | | | | 2550.00 |
| 553724 | 04/30/23 | 04/30/23 | | 2 | 15365.15 | | | 15365.15 | | | |
| 553725 | 04/30/23 | 04/30/23 | | 2 | 1794.60 | | | 1794.60 | | | |
| 555829 | 05/31/23 | 05/31/23 | | 2 | 2190.50 | | 2190.50 | | | | |
| 555830 | 05/31/23 | 05/31/23 | | 2 | 7875.00 | | 7875.00 | | | | |
| ADJ540967 | 05/01/23 | 05/01/23 | | 2 | -1284.80 * | | | -1284.80 | | | |
| | 000364 | Balance: | | | 117841.05 | 0.00 | 10065.50 | 15874.95 | 38260.55 | 26044.55 | 27595.50 |
| **Vendor:** 000365 | | WHITE PLAINS HOSPITAL | | | | **Terms:** None | | | | | |
| 05102023 | 05/10/23 | 05/10/23 | | 1 | 372.55 * | | 372.55 | | | | |
| | 000365 | Balance: | | | 372.55 | 0.00 | 372.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000380 | | TOM SPINELLA | | | | **Terms:** Due Upon Receipt | | | | | |
| 855 | 05/01/23 | 05/01/23 | | 1 | 150.00 * | | | 150.00 | | | |
| | 000380 | Balance: | | | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000389 | | BARBARA HUTNIL | | | | **Terms:** Due Upon Receipt | | | | | |
| 04282023 | 04/28/23 | 04/28/23 | | 2 | 500.00 | | | 500.00 | | | |
| | 000389 | Balance: | | | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000391 | | BERNICE BRIER | | | | **Terms:** Due Upon Receipt | | | | | |
| 04272023 | 05/01/23 | 05/01/23 | | 1 | 430.50 * | | | 430.50 | | | |
| | 000391 | Balance: | | | 430.50 | 0.00 | 0.00 | 430.50 | 0.00 | 0.00 | 0.00 |
| | Total A/P Balance: | | | | 2172821.98 | 0.00 | 292680.03 | 581461.98 | 183192.53 | 102546.26 | 1012941.18 |

"*" indicates that payments have been made

# Epic Rehabilitation and Nursing at White Plains
## Aging Summary for Period 05/01/22 through 05/31/23
### Transactions thru 05/31/23

| Payer | May-23 | Apr-23 | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | 701244 | 141974 | 50042 | 1647 | | | 5015 | 21522 | | | 2337 | 5117 | 3291 | 932190 |
| Medicare/QHS Waiver | 273564 | 569016 | 179116 | 96976 | 81086 | 40795 | 17993 | 20949 | | | | | | 1279495 |
| Private Medicare Coinsu | 12000 | 27000 | 30600 | 16899 | 25200 | 12837 | 7975 | 7002 | 11670 | 11539 | 2029 | 2334 | 44273 | 211359 |
| Private Pay | 104660 | 50375 | 46419 | -17259 | -9056 | 4765 | 1167 | 389 | 1796 | 10138 | 30859 | 34020 | 101838 | 360112 |
| AARP Commercial | 84034 | 76589 | 92840 | 19003 | 15404 | 778 | 1089 | | 130 | | | | -38 | 289828 |
| APWU | 200 | | | | | | | | | | | | | 200 |
| Aetna Commercial | | 4000 | 400 | | | 45 | 548 | | | 362 | | | 606 | 5961 |
| Aetna Medicare | 43514 | 34201 | 19504 | | | | | | -263 | -28 | | | -57922 | 39005 |
| BCBS Commercial | 33734 | 21863 | -13 | -2327 | 13409 | 18867 | 9903 | 4364 | | | | 441 | 14872 | 115113 |
| BCBS Medicare | 24899 | 5085 | 5048 | 10892 | 1967 | | 56 | | | 3668 | | | | 51615 |
| BCBS commercial PDPM | 19039 | 3423 | | | | 1400 | | | | 6661 | | | | 30523 |
| CHAMPVA | | | 1200 | | | 1167 | | | | | | | 90889 | 93256 |
| Cigna | | | | 2000 | | | | | | | | | | 2000 |
| GEHA | 4200 | | | | | | | | | | | | 185 | 4386 |
| GHI | | 138 | 651 | | | | | | | | | | -67 | 722 |
| Geico | 6720 | | | | | | | | | | | | | 6720 |
| HIP Medicare | 23617 | | 10444 | 6217 | | | | | | | | | | 40278 |
| HIP commercial | | 216 | 823 | 348 | 74 | | | | -3890 | | | | | -2429 |
| Magnacare | 2800 | | | | | | | | | | | | | 2800 |
| Mutual of Omaha | 563 | 216 | 133 | 79 | | | | | | | | | | 991 |
| NALC | 5000 | | | | 1800 | | | | | | | | | 6800 |
| Solidarity Insurance | 7587 | 25645 | 21098 | | | | | | | | | | | 54330 |
| Transamerica coins | 6000 | | | | | | | | | | | | | 6000 |
| UHC Coinsurance | | | | | | | | | | 761 | | | | 761 |
| UHC Medicare | 16340 | 31103 | | | | | | | | | -1156 | | -10605 | 35682 |
| UMR | 6416 | 49486 | 20046 | 1062 | 8344 | | | | 12313 | | 6866 | -18207 | | 86326 |
| Wellcare Medicare | | | 2270 | 330 | | | | | | | | | 8165 | 10765 |
| (INCOME) | 35844 | 12301 | 14619 | 24366 | 10788 | 26409 | 11312 | 18616 | 569 | 3894 | 5999 | 14791 | 179915 | 359423 |
| Agewell MLTC | | | | | | | | | 11 | -9917 | 793 | -3881 | 160 | -12834 |
| Archcare MLTC | 13743 | 10203 | | 600 | 8898 | -672 | | | | | | | -6309 | 26462 |
| BCBS Healthplus MLTC | | | | | 9963 | 9963 | -653 | -528 | 901 | 9921 | 9921 | 9580 | 1197 | 50266 |
| CenterLight MLTC | | | | | | | | | | 3307 | | | | 3307 |
| Centers plan MLTC | 10543 | 3401 | | | | | | | | | | | | 13944 |
| Elderplan MLTC | | 5400 | 5800 | 400 | | | | | | | | | | 11600 |
| Elderserve MLTC | | | | | | 1362 | 3890 | | | | | | -1408 | 3844 |
| Fidelis MLTC | 6200 | 800 | 4800 | | | | | | | | | | | 11800 |
| Health First MLTC | 796 | | | | | | | | | | | | | 796 |
| Hospice Care of Westche | | | | | -478 | | | | | | | | | -478 |
| Montefiore Diamond Care | | 400 | 6200 | 7454 | | | | | | 1945 | | | | 15999 |
| NY MCD Coins for HMO A | | | | | | | | | | 540 | | | | 540 |
| NY MCD Coins for MCR A (Pend) | 4600 | 1400 | | | 4400 | | | | | | | | | 10400 |
| NY MCD Coins for MCR A | 16895 | 52017 | 69795 | 7517 | 13856 | 7665 | 184 | -111 | -7841 | 359 | 6030 | 1941 | 307 | 168614 |
|  | 21495 | 53417 | 69795 | 7517 | 18256 | 7665 | 184 | -111 | -7841 | 359 | 6030 | 1941 | 307 | 179014 |
| NY Medicaid (Pend) | 72439 | 44892 | 34729 | 25019 | 1371 | | | | | | | | | 178450 |
| NY Medicaid | 620094 | 6655 | 11150 | 901 | 11004 | 2395 | 1799 | -440 | -778 | 8892 | 3350 | 7240 | 19278 | 691541 |
|  | 692533 | 51547 | 45879 | 25920 | 12375 | 2395 | 1799 | -440 | -778 | 8892 | 3350 | 7240 | 19278 | 869991 |

* Resident MDCD pending.

Income Grouped. Data thru 05/31/2023. Trans thru 05/31/2023.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B.

**Epic Rehabilitation and Nursing at White Plains**

21-22623-shl    Doc 286   Filed 06/27/23   Entered 06/27/23 12:33:18    Main Document
Aging Summary for Period 05/01/22 thru 05/31/23
Pg 43 of 81
Transactions thru 05/31/23

| Payer | May-23 | Apr-23 | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Jul-22 | Jun-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Whole Health MLT | 9772 | 9432 | -371 | 17081 | 9047 | -697 | 1285 | -771 | | | | | | 44778 |
| VNSMLTC | 15962 | 15286 | 16927 | 3017 | 5976 | 1177 | -4822 | -3494 | -4737 | -2582 | -2015 | -2015 | -18935 | 19745 |
| Village Care Max MLTC | | | | 2600 | | | | | | | | | | 2600 |
| Totals: Owed Facility... | 2,183,019 | | 644,654 | | 225,187 | | 59,688 | | 27,390 | | 72,613 | | 519,626 | |
| | | 1,202,517 | | 241,808 | | 128,263 | | 76,732 | | 57,558 | | 75,464 | | 5,514,521 |
| Facility Owes... | | | -384 | | -9,534 | | -5,475 | | -17,509 | | -2,015 | | -149,931 | |
| | | | | -19,586 | | -1,369 | | -5,344 | | -12,527 | | -25,259 | | -248,934 |
| Grand Total... | 2,183,019 | | 644,270 | | 215,653 | | 54,213 | | 9,881 | | 70,598 | | 369,694 | |
| | | 1,202,517 | | 222,222 | | 126,894 | | 71,388 | | 45,031 | | 50,205 | | 5,265,586 |

**Epic Rehabilitation and Nursing at White Plains**
**Met Bank Operating X1389**
**GL 10112000**
**Bank Reconciliation**
**Month Ended 5/31/23**

| | |
|---|---|
| Balance Forward | ($305,558.59) |
| *Add:* | |
| Deposits | $3,579,459.81 |
| Return Checks | |
| void ck# 3503 | $2,296.20 |
| | $3,276,197.42 |
| *Less:* | |
| Disbursements | ($559,281.55) |
| ck # 3576 voided 6/5/23 | ($55,568.78) |
| | |
| Payroll Transfers | ($89,000.00) |
| Paylocity Transfers | ($983,783.15) |
| CL Payments | ($873,879.91) |
| Intercompany Trfs | ($220,828.36) |
| Bank Fees | $0.00 |
| CC Fees | ($1,534.34) |
| Rent | ($506,096.50) |
| Management Fees | $0.00 |
| 401k | ($42,049.82) |
| Lease #1 | ($4,402.00) |
| Lease# 2 | ($499.90) |
| Lease# 3 | ($2,249.56) |
| Health Trfs | $0.00 |
| Aetna | $0.00 |
| Payflex | ($40.00) |
| Flex Spending | ($3,209.90) |
| Sales Tax | $0.00 |
| Deluxe | ($1,677.46) |
| | |
| **Balance per Books** | **($67,903.81)** |
| Outstanding Checks | $331,337.94 |
| ck # 3576 voided 6/5/23 | $55,568.78 |
| | |
| **Balance per Bank** | **$319,002.91** |

# Metropolitan
# Commercial Bank
The **Entrepreneurial** Bank Since 1999

| MCB LISTED NYSE |

**Statement Ending 05/31/2023**



99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

*HBL SNF LLC DBA EPIC*                    *Page 1 of 20*
*Statement Number: XXXXXXXX1389*

**Managing Your Accounts**

Banking Center          Park Avenue Banking Center
Banking Center          212-365-6700
Mailing Address         99 Park Avenue New York, NY 10016
Online Banking          www.MCBankNY.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| OPERATING | XXXXXXXX1389 | $319,002.91 |

# OPERATING-XXXXXXXX1389

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | -$14,192.43 |
| | 38 Credit(s) This Period | $3,579,459.81 |
| | 117 Debit(s) This Period | -$3,246,264.47 |
| 05/31/2023 | Ending Balance | $319,002.91 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/29/2023 | Beginning Balance | | | -$14,192.43 |
| 05/01/2023 | Transfer from DDA 0366 | | $14,500.00 ✓ | $307.57 |
| 05/01/2023 | UMR HCCLAIMPMT CCD 475606045 | | $24,841.70 | $25,149.27 |
| 05/01/2023 | Transfer to DDA 0366              SV | $14,500.00 | | $10,649.27 |
| 05/01/2023 | CHECK NUMBER 3463 REF #991631727 | $245.00 | | $10,404.27 |
| 05/01/2023 | CHECK NUMBER 3493 REF #991631370 | $1,595.00 | | $8,809.27 |
| 05/01/2023 | CHECK NUMBER 3491 REF #991630042 | $5,595.97 | | $3,213.30 |
| 05/01/2023 | CHECK NUMBER 3507 REF #991628628 | $7,500.00 | | -$4,286.70 |
| 05/01/2023 | CHECK NUMBER 3505 REF #991629131 | $9,500.00 | | -$13,786.70 |
| 05/01/2023 | CHECK NUMBER 3433 REF #991629817 | $38,468.27 | | -$52,254.97 |
| 05/01/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $610,500.00 ✓ | $558,245.03 |
| 05/02/2023 | PITNEY BOWES POSTEDGE 050123 CCD     *Pitney*  52230059 | $500.00 | | $557,745.03 |
| 05/02/2023 | BANKCARD MTOT DISC 230430 CCD     *CCfees*  518993321328114 | $1,524.34 | | $556,220.69 |
| 05/02/2023 | Transfer from DDA 1397 | | $11,848.71 ✓ | $568,069.40 |
| 05/02/2023 | WIRE TO CNH Finance Fund I L.P.     *CL* | $36,690.41 | | $531,378.99 |
| 05/02/2023 | CHECK NUMBER 3508 REF #991641190 | $1,002.30 | | $530,376.69 |
| 05/02/2023 | CHECK NUMBER 3499 REF #991641165 | $1,421.63 | | $528,955.06 |
| 05/02/2023 | CHECK NUMBER 3456 REF #991640258 | $2,231.10 | | $526,723.96 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

 

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|---|
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | TOTAL to be entered in **Section 4** above. | | | $ |



# Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

**MCB LISTED NYSE**

## Statement Ending 05/31/2023

*HBL SNF LLC DBA EPIC*  **Page 3 of 20**
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 05/02/2023 | CHECK NUMBER 3487 REF #991640060 | | $9,523.43 | | $517,200.53 |
| 05/02/2023 | CHECK NUMBER 3509 REF #991634329 | | $10,173.75 | | $507,026.78 |
| 05/02/2023 | CHECK NUMBER 3510 REF #991640819 | | $10,439.76 | | $496,587.02 |
| 05/02/2023 | CHECK NUMBER 3432 REF #991636468 | | $14,840.00 | | $481,747.02 |
| 05/02/2023 | CHECK NUMBER 3479 REF #991634737 | | $26,483.39 | | $455,263.63 |
| 05/03/2023 | SSA TREAS 310 XXSOC SEC 050323 PPD 248389619A SSA | | | $1,337.00 | $456,600.63 |
| 05/03/2023 | SSA TREAS 310 XXSOC SEC 050323 PPD 157162865A SSA | | | $1,308.00 | $457,908.63 |
| 05/03/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | *Gente* | $893.83 | | $457,014.80 |
| 05/03/2023 | Transfer from DDA 1397 | | | $189,350.74 | $646,365.54 |
| 05/03/2023 | WIRE TO Theresa Driscoll, Receive | *Rent* | $506,096.50 | | $140,269.04 |
| 05/03/2023 | WIRE TO Assured Partners of Flori | *Assured* | $35,667.13 | | $104,601.91 |
| 05/03/2023 | WIRE TO CNH FINANCE FUND I, L.P | | | $600,000.00 | $704,601.91 |
| 05/04/2023 | GENTE SER - 0205 CORP COLL CCD 2959 | *Gente* | $129.81 | | $704,472.10 |
| 05/04/2023 | UMR HCCLAIMPMT CCD 475606045 | | | $13,687.36 | $718,159.46 |
| 05/04/2023 | Transfer from DDA 1397 | | | $15,761.41 | $733,920.87 |
| 05/04/2023 | WIRE TO CNH Finance Fund I L.P. | *CL* | $189,350.74 | | $544,570.13 |
| 05/04/2023 | WIRE TO PAYLOCITY CORPORATION | *PL* | $332,362.13 | | $212,208.00 |
| 05/04/2023 | WIRE TO HBL SNF LLC | *PR* | $44,000.00 | | $168,208.00 |
| 05/04/2023 | WIRE TO CNH Finance Fund I L.P. | *CL* | $29,448.77 | | $138,759.23 |
| 05/04/2023 | WIRE TO Pryor Cashman LLP | *Pryor* | $22,417.55 | | $116,341.68 |
| 05/04/2023 | CHECK NUMBER 3439 REF #991649626 | | $7,282.00 | | $109,059.68 |
| 05/05/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | | $2,036.30 | $111,095.98 |
| 05/05/2023 | Transfer from DDA 1397 | | | $34,416.66 | $145,512.64 |
| 05/05/2023 | AscentiumCapital LEASECHG 230505 CCD 127237 | *lease* | $4,402.00 | | $141,110.64 |
| 05/05/2023 | AscentiumCapital LEASECHG 230505 CCD 139964 | *lease* | $499.90 | | $140,610.74 |
| 05/05/2023 | WIRE TO CNH Finance Fund I L.P. | *CL* | $36,452.96 | | $104,157.78 |
| 05/05/2023 | CHECK NUMBER 3525 REF #991653852 | | $3,740.00 | | $100,417.78 |
| 05/08/2023 | UMR HCCLAIMPMT CCD 475606045 | | | $4,774.15 | $105,191.93 |
| 05/08/2023 | GENTE SER - 0213 CORP COLL CCD 2959 | *Gente* | $382.50 | | $104,809.43 |
| 05/08/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 202305059223BN | *401K* | $21,255.00 | | $83,554.43 |
| 05/08/2023 | CHECK NUMBER 3460 REF #991659901 | | $618.75 | | $82,935.68 |
| 05/08/2023 | CHECK NUMBER 3520 REF #991659522 | | $797.50 | | $82,138.18 |
| 05/08/2023 | CHECK NUMBER 3495 REF #991659900 | | $1,388.75 | | $80,749.43 |
| 05/08/2023 | CHECK NUMBER 3522 REF #991660072 | | $2,598.75 | | $78,150.68 |
| 05/08/2023 | CHECK NUMBER 3519 REF #991655896 | | $5,000.00 | | $73,150.68 |
| 05/08/2023 | CHECK NUMBER 3527 REF #991658989 | | $50,000.00 | | $23,150.68 |
| 05/09/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | *Gente* | $993.95 | | $22,156.73 |
| 05/09/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | | $300,000.00 | $322,156.73 |



**Metropolitan Commercial Bank.**
The Entrepreneurial Bank Since 1999

MCB
LISTED
NYSE

### *Statement Ending 05/31/2023*

*HBL SNF LLC DBA EPIC*                    *Page 4 of 20*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/09/2023 | Transfer from DDA 1397 | | $5,036.99 | $327,193.72 |
| 05/09/2023 | WIRE TO PAYLOCITY CORPORATION | $153,805.47 | | $173,388.25 |
| 05/09/2023 | CHECK NUMBER 3459 REF #991667339 | $185.00 | | $173,203.25 |
| 05/09/2023 | CHECK NUMBER 3412 REF #991667340 | $335.00 | | $172,868.25 |
| 05/09/2023 | CHECK NUMBER 3530 REF #991666958 | $857.53 | | $172,010.72 |
| 05/09/2023 | CHECK NUMBER 3333 REF #991665369 | $3,670.00 | | $168,340.72 |
| 05/09/2023 | CHECK NUMBER 3518 REF #991664762 | $7,776.04 | | $160,564.68 |
| 05/10/2023 | BANKCARD MTOT DEP 230509 CCD 518993321328114 | | $75,913.79 | $236,478.47 |
| 05/10/2023 | Transfer from DDA 0390 | | $6,663.95 | $243,142.42 |
| 05/10/2023 | CHECK NUMBER 3513 REF #991673156 | $2,500.00 | | $240,642.42 |
| 05/11/2023 | UnitedHealthcare HCCLAIMPMT CCD 475606045 | | $12,039.10 | $252,681.52 |
| 05/11/2023 | CHECK NUMBER 3480 REF #991676852 | $80.00 | | $252,601.52 |
| 05/11/2023 | CHECK NUMBER 326 REF #991676525 | $1,320.65 | | $251,280.87 |
| 05/11/2023 | CHECK NUMBER 324 REF #991676058 | $1,714.00 | | $249,566.87 |
| 05/12/2023 | BANKCARD MTOT DEP 230511 CCD 518993321328114 | | $786.51 | $250,353.38 |
| 05/12/2023 | Cardknox SIGONFILE 051223 PPD 1HRNJL | $10.00 | | $250,343.38 |
| 05/12/2023 | Transfer from DDA 1397 | | $4,970.00 | $255,313.38 |
| 05/12/2023 | WIRE TO CNH Finance Fund I L.P. | $23,673.05 | | $231,640.33 |
| 05/12/2023 | CHECK NUMBER 323 REF #991679167 | $1,885.00 | | $229,755.33 |
| 05/15/2023 | CHECK NUMBER 3521 REF #991687232 | $220.00 | | $229,535.33 |
| 05/15/2023 | CHECK NUMBER 3458 REF #991687233 | $220.00 | | $229,315.33 |
| 05/15/2023 | CHECK NUMBER 3358 REF #991687234 | $220.00 | | $229,095.33 |
| 05/15/2023 | CHECK NUMBER 3303 REF #991687235 | $247.50 | | $228,847.83 |
| 05/15/2023 | CHECK NUMBER 3523 REF #991688825 | $864.13 | | $227,983.70 |
| 05/15/2023 | CHECK NUMBER 3501 REF #991686141 | $6,880.00 | | $221,103.70 |
| 05/16/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | $91.00 | | $221,012.70 |
| 05/16/2023 | GENTE SER - 0205 CORP COLL CCD 2959 | $629.81 | | $220,382.89 |
| 05/16/2023 | AscentiumCapital LEASECHG 230515 CCD 167158 | $2,249.56 | | $218,133.33 |
| 05/16/2023 | Transfer from DDA 1397 | | $21,370.52 | $239,503.85 |
| 05/16/2023 | WIRE TO CNH Finance Fund I L.P. | $21,370.52 | | $218,133.33 |
| 05/16/2023 | CHECK NUMBER 327 REF #991689678 | $80.00 | | $218,053.33 |
| 05/16/2023 | CHECK NUMBER 3457 REF #991689989 | $125.00 | | $217,928.33 |
| 05/16/2023 | CHECK NUMBER 3410 REF #991690016 | $125.00 | | $217,803.33 |
| 05/16/2023 | CHECK NUMBER 3516 REF #991692972 | $250.00 | | $217,553.33 |
| 05/16/2023 | CHECK NUMBER 3538 REF #991690101 | $5,002.55 | | $212,550.78 |
| 05/16/2023 | CHECK NUMBER 3504 REF #991690102 | $8,034.23 | | $204,516.55 |
| 05/17/2023 | BANKCARD MTOT DEP 230516 CCD 518993321328114 | | $30,000.00 | $234,516.55 |
| 05/17/2023 | CHECK NUMBER 325 REF #991700110 | $152.42 | | $234,364.13 |
| 05/17/2023 | CHECK NUMBER 3415 REF #991696849 | $200.00 | | $234,164.13 |
| 05/17/2023 | CHECK NUMBER 3474 REF #991696851 | $200.00 | | $233,964.13 |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

## Statement Ending 05/31/2023

*HBL SNF LLC DBA EPIC*                     *Page 5 of 20*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/17/2023 | CHECK NUMBER 3536 REF #991698339 | $13,249.87 | | $220,714.26 |
| 05/17/2023 | CHECK NUMBER 3489 REF #991697213 | $17,157.23 | | $203,557.03 |
| 05/18/2023 | BANKCARD MTOT DEP 230517 CCD 518993321328114 | | $2,771.33 | $206,328.36 |
| 05/18/2023 | Transfer to DDA 0382 | $206,328.36 | | $0.00 |
| 05/18/2023 | Transfer from DDA 0382 | | $206,328.36 | $206,328.36 |
| 05/18/2023 | CHECK NUMBER 3409 REF #991703482 | $125.00 | | $206,203.36 |
| 05/18/2023 | CHECK NUMBER 3468 REF #991704496 | $200.00 | | $206,003.36 |
| 05/18/2023 | CHECK NUMBER 331 REF #991702486 | $500.00 | | $205,503.36 |
| 05/18/2023 | CHECK NUMBER 3492 REF #991703364 | $1,756.88 | | $203,746.48 |
| 05/18/2023 | CHECK NUMBER 3419 REF #991703363 | $2,185.92 | | $201,560.56 |
| 05/18/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $394,000.00 | $595,560.56 |
| 05/18/2023 | WIRE TO PAYLOCITY CORPORATION | $339,857.93 | | $255,702.63 |
| 05/18/2023 | WIRE TO HBL SNF LLC | $45,000.00 | | $210,702.63 |
| 05/19/2023 | Transfer from DDA 1397 | | $7,590.72 | $218,293.35 |
| 05/19/2023 | WIRE TO CNH Finance Fund I L.P. | $7,590.72 | | $210,702.63 |
| 05/19/2023 | BANKCARD MTOT DEP 230518 CCD 518993321328114 | | $2,000.00 | $212,702.63 |
| 05/19/2023 | CHECK NUMBER 328 REF #991706891 | $269.00 | | $212,433.63 |
| 05/19/2023 | CHECK NUMBER 3526 REF #991708836 | $1,533.12 | | $210,900.51 |
| 05/19/2023 | CHECK NUMBER 3436 REF #991706377 | $5,993.75 | | $204,906.76 |
| 05/22/2023 | BANKCARD MTOT DEP 230519 CCD 518993321328114 | | $7,000.00 | $211,906.76 |
| 05/22/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 2023051992237Q | $20,794.82 | | $191,111.94 |
| 05/22/2023 | Transfer from DDA 1397 | | $27,472.21 | $218,584.15 |
| 05/22/2023 | WIRE TO CNH Finance Fund I L.P. | $27,472.21 | | $191,111.94 |
| 05/22/2023 | CHECK NUMBER 330 REF #991711259 | $500.00 | | $190,611.94 |
| 05/22/2023 | CHECK NUMBER 3548 REF #991713700 | $3,753.75 | | $186,858.19 |
| 05/22/2023 | CHECK NUMBER 3541 REF #991710083 | $53,048.00 | | $133,810.19 |
| 05/23/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | $50.00 | | $133,760.19 |
| 05/23/2023 | CHECK NUMBER 3547 REF #991720845 | $836.25 | | $132,923.94 |
| 05/23/2023 | CHECK NUMBER 3535 REF #991718441 | $14,572.70 | | $118,351.24 |
| 05/24/2023 | BANKCARD MTOT DEP 230523 CCD 518993321328114 | | $17,749.10 | $136,100.34 |
| 05/24/2023 | Deluxe Small Bus EDI/ACH CTX 17082000215393 | $1,677.46 | | $134,422.88 |
| 05/24/2023 | PayFlex T6025910-E 230523 CCD 000000091774434 | $40.00 | | $134,382.88 |
| 05/24/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $324,900.00 | $459,282.88 |
| 05/24/2023 | WIRE TO PAYLOCITY CORPORATION | $157,757.62 | | $301,525.26 |
| 05/24/2023 | CHECK NUMBER 3411 REF #991723242 | $100.00 | | $301,425.26 |
| 05/24/2023 | CHECK NUMBER 3524 REF #991725385 | $227.50 | | $301,197.76 |
| 05/24/2023 | CHECK NUMBER 3514 REF #991723358 | $1,256.80 | | $299,940.96 |
| 05/24/2023 | CHECK NUMBER 329 REF #991723270 | $1,488.00 | | $298,452.96 |


Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

MCB
LISTED
NYSE

***Statement Ending 05/31/2023***

*HBL SNF LLC DBA EPIC*                                    *Page 6 of 20*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/24/2023 | CHECK NUMBER 3537 REF #991723359 | $1,927.49 | | $296,525.47 |
| 05/25/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $76,600.00 | $373,125.47 |
| 05/25/2023 | Transfer from DDA 1397 | | $412,515.96 | $785,641.43 |
| 05/25/2023 | WIRE TO CNH Finance Fund I L.P. | $489,115.96 | | $296,525.47 |
| 05/25/2023 | BANKCARD MTOT DEP 230524 CCD 518993321328114 | | $29,915.00 | $326,440.47 |
| 05/25/2023 | Dynalink Communi WEB PMTS 052523 WEB | $2,165.06 | | $324,275.41 |
| 05/25/2023 | CHECK NUMBER 3546 REF #991728030 | $2,048.75 | | $322,226.66 |
| 05/25/2023 | CHECK NUMBER 3544 REF #991727142 | $7,308.88 | | $314,917.78 |
| 05/26/2023 | MatrixCare, Inc. Payment 230524 PPD 128266 | $3,364.22 | | $311,553.56 |
| 05/26/2023 | CHECK NUMBER 3533 REF #991731071 | $3,850.00 | | $307,703.56 |
| 05/26/2023 | CHECK NUMBER 3567 REF #991733328 | $8,725.11 | | $298,978.45 |
| 05/26/2023 | CHECK NUMBER 3569 REF #991732987 | $44,608.32 | | $254,370.13 |
| 05/30/2023 | UMR HCCLAIMPMT CCD 475606045 | | $2,245.46 | $256,615.59 |
| 05/30/2023 | BANKCARD MTOT DEP 230528 CCD 518993321328114 | | $15,757.57 | $272,373.16 |
| 05/30/2023 | BANKCARD MTOT DEP 230529 CCD 518993321328114 | | $61,002.10 | $333,375.26 |
| 05/30/2023 | Transfer from DDA 1397 | | $10,469.11 | $343,844.37 |
| 05/30/2023 | WIRE TO CNH Finance Fund I L.P. | $12,714.57 | | $331,129.80 |
| 05/30/2023 | CHECK NUMBER 3545 REF #991737890 | $1,113.75 | | $330,016.05 |
| 05/31/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | $39.00 | | $329,977.05 |
| 05/31/2023 | CHECK NUMBER 3571 REF #991743875 | $575.00 | | $329,402.05 |
| 05/31/2023 | CHECK NUMBER 3568 REF #991745395 | $4,800.00 | | $324,602.05 |
| 05/31/2023 | CHECK NUMBER 3565 REF #991743799 | $5,599.14 | | $319,002.91 |
| 05/31/2023 | **Ending Balance** | | | **$319,002.91** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 323 | 05/12/2023 | $1,885.00 | 3419* | 05/18/2023 | $2,185.92 |
| 324 | 05/11/2023 | $1,714.00 | 3432* | 05/02/2023 | $14,840.00 |
| 325 | 05/17/2023 | $152.42 | 3433 | 05/01/2023 | $38,468.27 |
| 326 | 05/11/2023 | $1,320.65 | 3436* | 05/19/2023 | $5,993.75 |
| 327 | 05/16/2023 | $80.00 | 3439* | 05/04/2023 | $7,282.00 |
| 328 | 05/19/2023 | $269.00 | 3456* | 05/02/2023 | $2,231.10 |
| 329 | 05/24/2023 | $1,488.00 | 3457 | 05/16/2023 | $125.00 |
| 330 | 05/22/2023 | $500.00 | 3458 | 05/15/2023 | $220.00 |
| 331 | 05/18/2023 | $500.00 | 3459 | 05/09/2023 | $185.00 |
| 3303* | 05/15/2023 | $247.50 | 3460 | 05/08/2023 | $618.75 |
| 3333* | 05/09/2023 | $3,670.00 | 3463* | 05/01/2023 | $245.00 |
| 3358* | 05/15/2023 | $220.00 | 3468* | 05/18/2023 | $200.00 |
| 3409* | 05/18/2023 | $125.00 | 3474* | 05/17/2023 | $200.00 |
| 3410 | 05/16/2023 | $125.00 | 3479* | 05/02/2023 | $26,483.39 |
| 3411 | 05/24/2023 | $100.00 | 3480 | 05/11/2023 | $80.00 |
| 3412 | 05/09/2023 | $335.00 | 3487* | 05/02/2023 | $9,523.43 |
| 3415* | 05/17/2023 | $200.00 | 3489* | 05/17/2023 | $17,157.23 |

 

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

*Statement Ending 05/31/2023*

HBL SNF LLC DBA EPIC
Statement Number: XXXXXXXX1389

Page 7 of 20

## OPERATING-XXXXXXXX1389 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 3491* | 05/01/2023 | $5,595.97 | 3524 | 05/24/2023 | $227.50 |
| 3492 | 05/18/2023 | $1,756.88 | 3525 | 05/05/2023 | $3,740.00 |
| 3493 | 05/01/2023 | $1,595.00 | 3526 | 05/19/2023 | $1,533.12 |
| 3495* | 05/08/2023 | $1,388.75 | 3527 | 05/08/2023 | $50,000.00 |
| 3499* | 05/02/2023 | $1,421.63 | 3530* | 05/09/2023 | $857.53 |
| 3501* | 05/15/2023 | $6,880.00 | 3533* | 05/26/2023 | $3,850.00 |
| 3504* | 05/16/2023 | $8,034.23 | 3535* | 05/23/2023 | $14,572.70 |
| 3505 | 05/01/2023 | $9,500.00 | 3536 | 05/17/2023 | $13,249.87 |
| 3507* | 05/01/2023 | $7,500.00 | 3537 | 05/24/2023 | $1,927.49 |
| 3508 | 05/02/2023 | $1,002.30 | 3538 | 05/16/2023 | $5,002.55 |
| 3509 | 05/02/2023 | $10,173.75 | 3541* | 05/22/2023 | $53,048.00 |
| 3510 | 05/02/2023 | $10,439.76 | 3544* | 05/25/2023 | $7,308.88 |
| 3513* | 05/10/2023 | $2,500.00 | 3545 | 05/30/2023 | $1,113.75 |
| 3514 | 05/24/2023 | $1,256.80 | 3546 | 05/25/2023 | $2,048.75 |
| 3516* | 05/16/2023 | $250.00 | 3547 | 05/23/2023 | $836.25 |
| 3518* | 05/09/2023 | $7,776.04 | 3548 | 05/22/2023 | $3,753.75 |
| 3519 | 05/08/2023 | $5,000.00 | 3565* | 05/31/2023 | $5,599.14 |
| 3520 | 05/08/2023 | $797.50 | 3567* | 05/26/2023 | $8,725.11 |
| 3521 | 05/15/2023 | $220.00 | 3568 | 05/31/2023 | $4,800.00 |
| 3522 | 05/08/2023 | $2,598.75 | 3569 | 05/26/2023 | $44,608.32 |
| 3523 | 05/15/2023 | $864.13 | 3571* | 05/31/2023 | $575.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | $558,245.03 | 05/11/2023 | $249,566.87 | 05/23/2023 | $118,351.24 |
| 05/02/2023 | $455,263.63 | 05/12/2023 | $229,755.33 | 05/24/2023 | $296,525.47 |
| 05/03/2023 | $704,601.91 | 05/15/2023 | $221,103.70 | 05/25/2023 | $314,917.78 |
| 05/04/2023 | $109,059.68 | 05/16/2023 | $204,516.55 | 05/26/2023 | $254,370.13 |
| 05/05/2023 | $100,417.78 | 05/17/2023 | $203,557.03 | 05/30/2023 | $330,016.05 |
| 05/08/2023 | $23,150.68 | 05/18/2023 | $210,702.63 | 05/31/2023 | $319,002.91 |
| 05/09/2023 | $160,564.68 | 05/19/2023 | $204,906.76 | | |
| 05/10/2023 | $240,642.42 | 05/22/2023 | $133,810.19 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 05/31/23, Ordered by Check #, Ascending**
**Account 10112000 All Checks**

| Check | Date | Vendor/Employee | | Open Amount |
|-------|------|------|------|-------------|
| **10112000 - Cash-Met Bank Operating** | | | | |
| 125 | 01/08/21 | 000132 | NYNA COMMISSIONER OF HEALTH | -40.00 |
| 153 | 08/12/21 | 000232 | MARSHA ABELSON | -52.00 |
| 188 | 02/15/22 | 000014 | INDENTOGO | -101.75 |
| 223 | 06/06/22 | 000014 | INDENTOGO | -101.75 |
| 314 | 03/23/23 | 000379 | DARIA WEST | -229.00 |
| 315 | 03/27/23 | 000014 | INDENTOGO | -101.75 |
| 317 | 03/27/23 | 000014 | INDENTOGO | -101.75 |
| 332 | 05/26/23 | 000394 | JIC CPR PLUS | -2660.00 |
| 333 | 05/30/23 | 000014 | INDENTOGO | -101.75 |
| 334 | 05/30/23 | 000014 | INDENTOGO | -101.75 |
| 335 | 05/30/23 | 000014 | INDENTOGO | -101.75 |
| 338 | 05/31/23 | 000108 | EPIC WHITE PLAINS RESIDENT FU | -16241.41 |
| 1006 | 12/18/19 | 000008 | WHITE PLAINS HEALTHCARE PROPE | -2972.84 |
| 1196 | 05/20/20 | 000112 | MELISSA HAYES | -192.04 |
| 1216 | 06/03/20 | 000114 | THE NEW YORK TIMES | -83.22 |
| 1449 | 10/14/20 | 000156 | LISA MAFFUCCI | -93.91 |
| 2018 | 07/12/21 | 000196 | GOODHIRE | -331.56 |
| 2137 | 09/22/21 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -8990.31 |
| 2227 | 10/27/21 | 000191 | WESTMED MEDICAL GROUP P.C. | -437.93 |
| 2694 | 05/31/22 | 000078 | COZZINI BROTHERS, INC. | -315.36 |
| 2710 | 05/31/22 | 000276 | ENT AND ALLERGY ASSOCIAES, LL | -79.98 |
| 2780 | 06/30/22 | 000289 | AIR JET | -1100.00 |
| 2806 | 07/14/22 | 000134 | COLLEEN M. MELVILLE | -80.00 |
| 3308 | 02/08/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3321 | 02/14/23 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3331 | 02/14/23 | 000153 | INTEGRA SCRIIPTS, LLC | -3797.46 |
| 3357 | 02/17/23 | 000375 | THE ESTATE OF LOUIS DELLIS | -36347.47 |
| 3381 | 03/01/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3390 | 03/09/23 | 000177 | DRB BENEFIT GROUP | -300.00 |
| 3405 | 03/15/23 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3407 | 03/15/23 | 000136 | DAILY NEWS | -146.65 |
| 3413 | 03/15/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3441 | 03/28/23 | 000287 | OFFIT KURMAN | -8571.00 |
| 3446 | 03/31/23 | 000146 | FRANK NASK SEPTIC TANK SERVIC | -677.35 |
| 3470 | 04/06/23 | 000289 | AIR JET | -1100.00 |
| 3471 | 04/06/23 | 000289 | AIR JET | -1300.00 |
| 3484 | 04/13/23 | 000192 | WHITE PLAINS HOSPITAL CENTER | -10.56 |
| 3502 | 04/19/23 | 000190 | GOODNEWS PERSONNEL | -3880.00 |
| 3506 | 04/24/23 | 000295 | PRUDENTRX, LLC | -634.61 |
| 3511 | 04/27/23 | 000071 | LONG TERM SOLUTIONS INC. | -2830.00 |

Page:    2
Date:    06/14/23 at 3:42 PM

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
Open Accounts Only, Before 05/31/23, Ordered by Check #, Ascending
Account 10112000 All Checks

| Check | Date | Vendor/Employee | | Open Amount |
|-------|------|-----------------|-----|-------------|
| 3512 | 04/27/23 | 000074 | LANGUAGE FUNDAMENTALS | -12156.00 |
| 3515 | 04/27/23 | 000212 | LE LANDSCAPING SERVICES | -3337.95 |
| 3528 | 05/05/23 | 000202 | DE LAGE LANDEN FINANCIAL SERV | -441.13 |
| 3529 | 05/05/23 | 000210 | LAZ PARKING NEW YORK NEW JERS | -613.71 |
| 3531 | 05/05/23 | 000385 | RUTH L. BROOKS | -185.50 |
| 3532 | 05/05/23 | 000386 | ROSE GALIMBERTI | -1360.00 |
| 3534 | 05/10/23 | 000387 | THE ESTATE OF LINDA ASCATIGNO | -2296.20 |
| 3539 | 05/15/23 | 000010 | CON EDISON | -19821.34 |
| 3540 | 05/15/23 | 000011 | CON EDISON | -1989.94 |
| 3542 | 05/15/23 | 000177 | DRB BENEFIT GROUP | -270.00 |
| 3549 | 05/16/23 | 000339 | ERIN LASCANO,PHYSICAL THERAPI | -1742.19 |
| 3550 | 05/17/23 | 000007 | VERIZON | -1324.97 |
| 3551 | 05/17/23 | 000033 | ATLANTIC A PROGRAM OF DE LAGE | -897.84 |
| 3552 | 05/17/23 | 000039 | OPTIMUM | -3072.64 |
| 3553 | 05/17/23 | 000094 | AETNA | -26977.17 |
| 3554 | 05/17/23 | 000107 | O'NEILLS CONCESSIONS | -1150.00 |
| 3555 | 05/17/23 | 000212 | LE LANDSCAPING SERVICES | -6821.85 |
| 3556 | 05/17/23 | 000295 | PRUDENTRX, LLC | -380.15 |
| 3557 | 05/17/23 | 000337 | PMAIC | -9523.43 |
| 3558 | 05/17/23 | 000390 | MICHAEL HOOD MUSIC | -185.00 |
| 3559 | 05/17/23 | 000032 | FALCO LAWN SPRINKLERS INC. | -4335.00 |
| 3560 | 05/17/23 | 000052 | SBV WORKFORCE MANAGEMENT | -2796.08 |
| 3561 | 05/17/23 | 000169 | AETNA LIFE INSURANCE COMPANY | -99.51 |
| 3562 | 05/17/23 | 000228 | AFLAC | -2453.22 |
| 3563 | 05/17/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3564 | 05/17/23 | 000381 | WELLSKY | -2601.00 |
| 3566 | 05/22/23 | 000137 | ACUTIS DIAGNOSTICS LABORATORY | -9500.00 |
| 3570 | 05/25/23 | 000185 | CONDRA AND ASSOCIATES | -15500.00 |
| 3572 | 05/25/23 | 000277 | NATIONAL STANDBY REPAIR INC. | -1946.75 |
| 3573 | 05/26/23 | 000001 | HMM,CPAs LLP | -4082.50 |
| 3575 | 05/30/23 | 000063 | FIRST INSURANCE FUNDING | -35667.13 |
| 3577 | 05/30/23 | 000155 | MEDFIRST STAFFING SERVICES, I | -15000.00 |
| 3578 | 05/30/23 | 000262 | REHAPPY LLC | -836.24 |
| 3579 | 05/30/23 | 000285 | WYNDELL F. SANTIAGO | -4152.50 |
| 3580 | 05/30/23 | 000339 | ERIN LASCANO,PHYSICAL THERAPI | -1477.38 |
| 3581 | 05/30/23 | 000021 | ALBORO NATIONAL | -12799.62 |
| 3587 | 05/31/23 | 000055 | ACUTE CARE GASES | -11867.09 |
| | | **Subtotal Acct** | **10112000** | -331337.94 |
| | | | **Grand Total:** | -331337.94 |

***Epic Rehabilitation and Nursing at White Plains***
***Chase Payroll X1769***
***GL 10113000***
***Bank Reconciliation***
***Month Ended 5/31/23***

| | |
|---|---:|
| Balance Forward | ($2,301.46) |
| *Add:* | |
| Q1 SUI tax refund | |
| Operating Trfs | $89,000.00 |
| Paylocity Trfs from Oper | $983,783.15 |
| | |
| subtotal | $1,070,481.69 |
| | |
| *Less:* | |
| Disbursements: | |
|    Paylocity Checks | ($87,808.34) |
|    Paylocity DD's | ($672,220.06) |
|    Paylocity Taxes | ($311,563.09) |
|    Paylocity Garnishments | ($927.57) |
| Addtl Tax Pmt | ($2.09) |
| to petty cash acct | ($769.00) |
| | |
| Bank Fee | ($95.00) |
| Payroll Fees | ($2,490.00) |
| | |
| **Balance per Books** | **($5,393.46)** |
| | |
| Outstanding Checks | $22,187.98 |
| ck# 40056, 40058, 40059 cashed | |
| in May but proc with June | |
| payroll | ($3,272.34) |
| | |
| | |
| **Balance per Bank** | **$13,522.18** |

**OUTSTANDING CHECKS:**

| | | |
|---|---|---:|
| 1/3/2020 | 5009 | $109.16 |
| 1/17/2020 | 5047 | $154.76 |
| 1/31/2020 | 5065 | $6.82 |
| 3/13/2020 | 5189 | $128.21 |
| 3/27/2020 | 5216 | $161.11 |

| | | |
|---|---|---|
| 3/27/2020 | 5218 | $86.54 |
| 3/27/2020 | 5234 | $91.58 |
| 4/24/2020 | 5285 | $1,182.36 |
| 5/22/2020 | 5368 | $35.48 |
| 5/22/2020 | 5379 | $783.82 |
| 5/22/2020 | 5380 | $69.26 |
| 6/26/2020 | 5492 | $61.98 |
| 8/28/2020 | 5605 | $117.21 |
| 9/25/2020 | 5641 | $236.06 |
| 9/25/2020 | 5656 | $67.03 |
| 12/18/2020 | 5783 | $2,486.03 |
| 2/26/2021 | 6014 | $68.76 |
| 2/26/2021 | 6055 | $1,169.37 |
| 2/26/2021 | 6056 | $1,250.62 |
| 6/18/2021 | 6486 | $500.00 |
| 6/25/2021 | 6558 | $133.35 |
| 6/25/2021 | 6569 | $88.90 |
| 8/13/2021 | 6773 | $343.06 |
| 10/22/2021 | 6973 | $297.99 |
| 12/31/2021 | 7313 | $84.73 |
| 1/14/2022 | 7401 | $160.15 |
| 1/28/2022 | 7449 | $126.97 |
| 6/3/2022 | 8009 | $76.72 |
| 7/29/2022 | 400023 | $301.17 |
| 12/2/2022 | 8793 | $13.74 |
| 12/2/2022 | 8809 | $17.93 |
| 12/16/2022 | 8829 | $444.07 |
| 12/16/2022 | 8882 | $450.57 |
| 12/16/2022 | 8908 | $452.11 |
| 12/16/2022 | 8952 | $91.84 |
| 12/16/2022 | 8976 | $445.51 |
| 12/21/2022 | 9078 | $906.82 |
| 12/21/2022 | 9100 | $1,485.71 |
| 2/10/2023 | 9292 | $1,270.80 |
| 2/10/2023 | 9353 | $1,306.50 |
| 4/7/2023 | 9601 | $929.09 |
| 4/21/2023 | 9636 | $994.27 |
| 5/5/2023 | 9678 | $1,029.05 |
| 5/19/2023 | 9683 | $554.12 |
| 5/19/2023 | 9706 | $59.31 |
| 5/19/2023 | 9713 | $101.52 |
| 5/19/2023 | 9714 | $156.28 |
| 5/19/2023 | 9719 | $1,099.54 |
| **TOTAL** | | **$22,187.98** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 29, 2023 through May 31, 2023
Primary Account:                    1769

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00041707 DRE 802 151 15423 NNNNNNNNNNN T 1 000000000 D4 0000
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 1769 | $35,745.38 | $13,522.18 |
| Chase Platinum Business Checking | 2635 | 48.96 | 150.32 |
| Chase Platinum Business Checking | 2908 | 7,294.53 | 25,947.53 |
| Chase Business Premier Savings | 9639 | 19,358.06 | 4,890.00 |
| Total | | $62,446.93 | $44,510.03 |

| | | | |
|---|---|---|---|
| TOTAL ASSETS | | $62,446.93 | $44,510.03 |

## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC

DBA EPIC REHABILITATION AND NURSING AT W

Account Number: (           )1769

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $35,745.38 |
| Deposits and Additions | 2 | 89,000.00 |
| Checks Paid | 98 | -107,345.39 |
| Electronic Withdrawals | 6 | -3,782.81 |
| Fees | 1 | -95.00 |
| Ending Balance | 107 | $13,522.18 |



April 29, 2023 through May 31, 2023
Primary Account: (      **1769**

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0504Gmqfmp01006667 Trn: 0371630124Ff | $44,000.00 |
| 05/18 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0518Gmqfmp01027512 Trn: 0900530138Ff | 45,000.00 |
| **Total Deposits and Additions** | | **$89,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8837 ^ | | 05/15 | $350.38 |
| 8848 * ^ | 05/15 | 05/15 | 451.42 |
| 9272 * ^ | | 05/08 | 77.68 |
| 9312 * ^ | 05/15 | 05/15 | 1,334.96 |
| 9417 * ^ | | 05/08 | 844.96 |
| 9481 * ^ | | 05/08 | 1,108.33 |
| 9520 * ^ | | 05/08 | 1,289.16 |
| 9555 * ^ | | 05/01 | 1,199.60 |
| 9589 * ^ | | 05/31 | 2,581.20 |
| 9594 * ^ | | 05/01 | 1,289.16 |
| 9605 * ^ | | 05/08 | 385.23 |
| 9610 * ^ | | 05/22 | 2,136.79 |
| 9618 * ^ | 05/03 | 05/03 | 1,000.16 |
| 9625 * ^ | | 05/31 | 2,351.99 |
| 9627 * ^ | | 05/12 | 1,466.38 |
| 9630 * ^ | | 05/08 | 991.28 |
| 9639 * ^ | | 05/08 | 1,462.82 |
| 9640 ^ | | 05/25 | 431.62 |
| 9641 ^ | 05/09 | 05/09 | 1,518.89 |
| 9642 ^ | | 05/22 | 39.53 |
| 9643 ^ | | 05/08 | 1,375.74 |
| 9644 ^ | | 05/05 | 1,226.80 |
| 9645 ^ | | 05/05 | 45.00 |
| 9646 ^ | | 05/23 | 1,354.73 |
| 9647 ^ | | 05/04 | 869.70 |
| 9648 ^ | | 05/22 | 2,007.43 |
| 9649 ^ | | 05/08 | 842.73 |
| 9650 ^ | | 05/08 | 648.40 |



April 29, 2023 through May 31, 2023
Primary Account:                    1769

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9651 ^ | | 05/05 | 1,266.61 |
| 9652 ^ | | 05/05 | 1,295.88 |
| 9653 ^ | | 05/05 | 45.00 |
| 9654 ^ | | 05/08 | 1,395.33 |
| 9655 ^ | | 05/17 | 102.11 |
| 9656 ^ | 05/11 | 05/11 | 969.29 |
| 9657 ^ | 05/11 | 05/11 | 45.00 |
| 9658 ^ | | 05/05 | 4,048.21 |
| 9659 ^ | | 05/05 | 1,373.48 |
| 9660 ^ | | 05/09 | 669.78 |
| 9661 ^ | | 05/08 | 884.57 |
| 9662 ^ | | 05/15 | 333.32 |
| 9663 ^ | | 05/05 | 1,167.77 |
| 9664 ^ | 05/08 | 05/08 | 491.09 |
| 9665 ^ | | 05/08 | 2,919.20 |
| 9666 ^ | | 05/31 | 2,842.22 |
| 9667 ^ | | 05/08 | 1,351.84 |
| 9668 ^ | | 05/08 | 45.00 |
| 9669 ^ | | 05/23 | 1,313.81 |
| 9670 ^ | | 05/08 | 797.73 |
| 9671 ^ | | 05/08 | 1,354.32 |
| 9672 ^ | | 05/08 | 1,235.37 |
| 9673 ^ | | 05/05 | 1,186.74 |
| 9674 ^ | | 05/05 | 287.69 |
| 9675 ^ | | 05/09 | 151.69 |
| 9676 ^ | 05/08 | 05/08 | 836.70 |
| 9677 ^ | | 05/08 | 231.00 |
| 9679 * ^ | | 05/05 | 780.07 |
| 9680 ^ | | 05/08 | 1,073.79 |
| 9681 ^ | | 05/18 | 1,562.58 |
| 9682 ^ | | 05/19 | 1,149.15 |
| 9684 * ^ | 05/22 | 05/22 | 1,244.45 |
| 9685 ^ | | 05/19 | 1,025.47 |
| 9686 ^ | | 05/30 | 67.53 |
| 9687 ^ | | 05/23 | 1,267.57 |
| 9688 ^ | | 05/26 | 981.25 |
| 9689 ^ | | 05/22 | 2,089.44 |
| 9690 ^ | | 05/19 | 59.31 |
| 9691 ^ | | 05/22 | 929.12 |
| 9692 ^ | | 05/26 | 621.32 |
| 9693 ^ | | 05/19 | 392.63 |
| 9694 ^ | | 05/22 | 1,295.88 |
| 9695 ^ | | 05/22 | 1,477.18 |
| 9696 ^ | | 05/22 | 1,029.05 |
| 9697 ^ | | 05/19 | 3,858.45 |
| 9698 ^ | | 05/19 | 1,663.02 |
| 9699 ^ | | 05/24 | 1,115.08 |



April 29, 2023 through May 31, 2023
Primary Account:                    1769

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9700 ^ | | 05/23 | 1,331.03 |
| 9701 ^ | | 05/22 | 322.59 |
| 9702 ^ | | 05/19 | 1,159.92 |
| 9703 ^ | 05/23 | 05/23 | 491.09 |
| 9704 ^ | | 05/31 | 2,919.20 |
| 9705 ^ | | 05/31 | 2,247.43 |
| 9707 * ^ | | 05/22 | 1,439.93 |
| 9708 ^ | | 05/22 | 1,181.58 |
| 9709 ^ | | 05/19 | 765.04 |
| 9710 ^ | | 05/30 | 1,244.39 |
| 9711 ^ | | 05/22 | 1,120.52 |
| 9712 ^ | | 05/22 | 1,251.14 |
| 9715 * ^ | | 05/22 | 488.81 |
| 9716 ^ | 05/22 | 05/22 | 836.70 |
| 9717 ^ | | 05/22 | 972.45 |
| 9718 ^ | | 05/22 | 222.79 |
| 9720 * ^ | | 05/19 | 952.50 |
| 9721 ^ | | 05/22 | 1,196.36 |
| 9722 ^ | | 05/24 | 405.85 |
| 400055 * ^ | | 05/10 | 518.57 |
| 400056 ^ | | 05/19 | 500.00 |
| 400058 * ^ | | 05/22 | 1,357.43 |
| 400059 ^ | 05/19 | 05/19 | 1,414.91 |
| **Total Checks Paid** | | | **$107,345.39** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



April 29, 2023 through May 31, 2023

Primary Account:                    **1769**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Orig CO Name:Paylocity Corpor      Orig ID:1364227403 Desc Date:      CO Entry Descr:Tax Col  Sec:CCD    Trace#:011002724539838 Eed:230501  Ind ID:                Ind Name:Hbl Snf LLC                                                                Payroll Tax Coll(PC) Tm: 1214539838Tc | $2.09 |
| 05/05 | Orig CO Name:142578 Hbl Snf L      Orig ID:1364227403 Desc Date:230505 CO Entry Descr:Agency  Sec:CCD    Trace#:011002727305244 Eed:230505  Ind ID:142578 Ind Name:Hbl Snf LLC   475606045        (PC) Tm: 1257305244Tc | 183.54 |
| 05/10 | 05/10 Online Transfer To Chk ...2635 Transaction#: 17316916276 | 269.00 |
| 05/12 | 05/12 Online Transfer To Chk ...2635 Transaction#: 17336527281 | 500.00 |
| 05/19 | Orig CO Name:142578 Hbl Snf L      Orig ID:1364227403 Desc Date:230519 CO Entry Descr:Billing  Sec:CCD    Trace#:011002723628198 Eed:230519  Ind ID:142578 Ind Name:Hbl Snf LLC        Inv1396036   475606045        (PC) Tm: 1393628198Tc | 2,490.00 |
| 05/19 | Orig CO Name:142578 Hbl Snf L      Orig ID:1364227403 Desc Date:230519 CO Entry Descr:Agency  Sec:CCD    Trace#:011002723451756 Eed:230519  Ind ID:142578 Ind Name:Hbl Snf LLC   475606045        (PC) Tm: 1393451756Tc | 338.18 |
| **Total Electronic Withdrawals** | | **$3,782.81** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Service Charges For The Month of April | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $33,254.53 | 05/11 | 36,598.39 | 05/23 | 31,331.26 |
| 05/03 | 32,159.37 | 05/12 | 34,632.01 | 05/24 | 29,810.33 |
| 05/04 | 75,289.67 | 05/15 | 32,161.93 | 05/25 | 29,378.71 |
| 05/05 | 62,382.88 | 05/17 | 32,059.82 | 05/26 | 27,776.14 |
| 05/08 | 40,740.61 | 05/18 | 75,497.24 | 05/30 | 26,464.22 |
| 05/09 | 38,400.25 | 05/19 | 59,728.66 | 05/31 | 13,522.18 |
| 05/10 | 37,612.68 | 05/22 | 37,089.49 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  _           )2635, (              )2908

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 6/5/23 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

***Epic Rehabilitation and Nursing at White Plains***
***Chase Petty Cash Acct X2635***
***GL 10114000***
***Bank Reconciliation***
***Month Ended 5/31/23***

| | |
|---|---|
| Balance Forward | $48.96 |
| *Add:* | |
| Deposit | $0.00 |
| From Payroll | $769.00 |
| | $817.96 |
| *Less:* | |
| Disbursements | ($2,469.70) |
| Bank Fees | |
| **Balance per Books** | **($1,651.74)** |
| Outstanding Checks | $1,802.06 |
| **Balance per Bank** | **$150.32** |



April 29, 2023 through May 31, 2023
Primary Accoun                           ?1769

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 107 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Branch Order – Coin Roll | 3 | 0 | 3 | $0.00 | $0.00 |
| Currency Straps Ordered | 4 | 0 | 4 | $0.00 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 6/5/23) | | | | | $95.00 |

| ACCOUNT | ?1769 | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 102 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |

| ACCOUNT 0 | 2635 | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Branch Order – Coin Roll | 3 | | | | |
| Currency Straps Ordered | 4 | | | | |

| ACCOUNT | 2908 | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |

## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                    Account Number:        ?2635

DBA EPIC REHABILITATION AND NURSING AT W

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$48.96** |
| Deposits and Additions | 2 | 769.00 |
| Checks Paid | 1 | -667.64 |
| **Ending Balance** | **3** | **$150.32** |



April 29, 2023 through May 31, 2023
Primary Account:        1769

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/10 | Online Transfer From Chk ...1769 Transaction#: 17316916276 | $269.00 |
| 05/12 | Online Transfer From Chk ...1769 Transaction#: 17336527281 | 500.00 |
| **Total Deposits and Additions** | | **$769.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1045  ^ | | 05/12 | $667.64 |
| **Total Checks Paid** | | | **$667.64** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 05/10 | $317.96 |
| 05/12 | 150.32 |



## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                          Account Numbe        2908

DBA EPIC REHABILITATION AND NURSING AT W

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|------|-----------|--------|
| **Beginning Balance** | | **$7,294.53** |
| Deposits and Additions | 4 | 24,100.00 |
| Checks Paid | 4 | -5,447.00 |
| **Ending Balance** | **8** | **$25,947.53** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Online Transfer From Mma ...9639 Transaction#: 17256956272 | $1,100.00 |
| 05/12 | Online Transfer From Mma ...9639 Transaction#: 17336534567 | 3,000.00 |
| 05/22 | Online Transfer From Mma ...9639 Transaction#: 17416293963 | 2,000.00 |
| 05/26 | Online Transfer From Mma ...9639 Transaction#: 17456739143 | 18,000.00 |
| **Total Deposits and Additions** | | **$24,100.00** |

**Page:** 1

**Date:** 06/14/23 at 3:44 PM

<div align="center">

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 05/31/23, Ordered by Check #, Ascending**
**Account 10114000 All Checks**

</div>

| Check | Date | Vendor/Employee | | | Open Amount |
|-------|------|-----------------|---|---|-------------|
| **10114000 - Cash-Chase Petty Cash Account** | | | | | |
| 1046 | 05/31/23 | 000065 | PETTY CASH | | -1802.06 |
| | | **Subtotal Acct** | **10114000** | | -1802.06 |
| | | | **Grand Total:** | | -1802.06 |

***Epic Rehabilitation and Nursing at White Plains***
***MetBank Government Account X1397***
***GL 10115000***
***Bank Reconciliation***
***Month Ended 5/31/23***

| | |
|---|---|
| Balance Forward | $0.00 |
| Add: Deposits | $740,803.03 |
| | $740,803.03 |
| Less: Trfs to Oper | ($740,803.03) |
| Interco transfers | |
| **Balance per books** | **$0.00** |
| **Balance per Bank** | **$0.00** |

## Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

**MCB** LISTED **NYSE**



99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

*Statement Ending 05/31/2023*

*HBL SNF LLC DBA EPIC*          **Page 1 of 4**
*Statement Number: XXXXXXX1397*

*Managing Your Accounts*

Banking Center       Park Avenue Banking Center
Banking Center       212-365-6700
Mailing Address      99 Park Avenue New York, NY 10016
Online Banking       www.MCBankNY.com

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| GOVERNMENT RECIEVABLES | XXXXXXXX1397 | $0.00 |

## GOVERNMENT RECIEVABLES-XXXXXXXX1397

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | $0.00 |
| | 13 Credit(s) This Period | $740,803.03 |
| | 11 Debit(s) This Period | -$740,803.03 |
| 05/31/2023 | Ending Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/29/2023 | Beginning Balance | | | $0.00 |
| 05/02/2023 | NATIONAL GOVERNM HCCLAIMPMT 230502 CCD 335878 | | $11,848.71 | $11,848.71 |
| 05/02/2023 | Transfer to DDA 1389 | $11,848.71 | | $0.00 |
| 05/03/2023 | NATIONAL GOVERNM HCCLAIMPMT 230503 CCD 335878 | | $189,350.74 | $189,350.74 |
| 05/03/2023 | Transfer to DDA 1389 | $189,350.74 | | $0.00 |
| 05/04/2023 | NATIONAL GOVERNM HCCLAIMPMT 230504 CCD 335878 | | $15,761.41 | $15,761.41 |
| 05/04/2023 | Transfer to DDA 1389 | $15,761.41 | | $0.00 |
| 05/05/2023 | NATIONAL GOVERNM HCCLAIMPMT 230505 CCD 335878 | | $34,416.66 | $34,416.66 |
| 05/05/2023 | Transfer to DDA 1389 | $34,416.66 | | $0.00 |
| 05/08/2023 | NATIONAL GOVERNM HCCLAIMPMT 230508 CCD 335878 | | $4,133.53 | $4,133.53 |
| 05/09/2023 | NATIONAL GOVERNM HCCLAIMPMT 230509 CCD 335878 | | $903.46 | $5,036.99 |
| 05/09/2023 | Transfer to DDA 1389 | $5,036.99 | | $0.00 |
| 05/10/2023 | NATIONAL GOVERNM HCCLAIMPMT 230510 CCD 335878 | | $4,970.00 | $4,970.00 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**
 

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|---|
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | | TOTAL to be entered in **Section 4** above. | | $ |



# Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

**Statement Ending 05/31/2023**

HBL SNF LLC DBA EPIC                                    Page 3 of 4
Statement Number: XXXXXXXX1397

## GOVERNMENT RECIEVABLES-XXXXXXXX1397 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/12/2023 | Transfer to DDA 1389 | $4,970.00 | | $0.00 |
| 05/15/2023 | NATIONAL GOVERNM HCCLAIMPMT 230515 CCD 335878 | | $21,370.52 | $21,370.52 |
| 05/16/2023 | Transfer to DDA 1389 | $21,370.52 | | $0.00 |
| 05/18/2023 | NATIONAL GOVERNM HCCLAIMPMT 230518 CCD 335878 | | $7,590.72 | $7,590.72 |
| 05/19/2023 | Transfer to DDA 1389 | $7,590.72 | | $0.00 |
| 05/22/2023 | NATIONAL GOVERNM HCCLAIMPMT 230522 CCD 335878 | | $27,472.21 | $27,472.21 |
| 05/22/2023 | Transfer to DDA 1389 | $27,472.21 | | $0.00 |
| 05/25/2023 | NATIONAL GOVERNM HCCLAIMPMT 230525 CCD 335878 | | $412,515.96 | $412,515.96 |
| 05/25/2023 | Transfer to DDA 1389 | $412,515.96 | | $0.00 |
| 05/26/2023 | NATIONAL GOVERNM HCCLAIMPMT 230526 CCD 335878 | | $3,819.41 | $3,819.41 |
| 05/30/2023 | NATIONAL GOVERNM HCCLAIMPMT 230529 CCD 335878 | | $6,649.70 | $10,469.11 |
| 05/30/2023 | Transfer to DDA 1389 | $10,469.11 | | $0.00 |
| **05/31/2023** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/02/2023 | $0.00 | 05/10/2023 | $4,970.00 | 05/22/2023 | $0.00 |
| 05/03/2023 | $0.00 | 05/12/2023 | $0.00 | 05/25/2023 | $0.00 |
| 05/04/2023 | $0.00 | 05/15/2023 | $21,370.52 | 05/26/2023 | $3,819.41 |
| 05/05/2023 | $0.00 | 05/16/2023 | $0.00 | 05/30/2023 | $0.00 |
| 05/08/2023 | $4,133.53 | 05/18/2023 | $7,590.72 | | |
| 05/09/2023 | $0.00 | 05/19/2023 | $0.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



This page left intentionally blank

***Epic Rehabilitation and Nursing at White Plains***
***Regions Operating Acct X5238***
***GL 10116000***
***Bank Reconciliation***
***Month Ended 5/31/23***


| | |
|---|---|
| Balance Forward | $1,000.00 |
| | |
| Add:  Deposits | $1,248,097.09 |
|    Bank Fee Credit | |
| | |
| | $1,249,097.09 |
| | |
| Less: | |
|    Bank Fees | ($1,273.09) |
|    Payroll Trfs | $0.00 |
|    Regions Government | $0.00 |
|    CL Payments | ($1,169,777.86) |
| | |
| **Balance per books** | **$78,046.14** |
| | |
| | |
| **Balance per Bank** | **$78,046.14** |



**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**          i5238

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## DACA ACTIVATED
April 29, 2023 through May 31, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $1,000.00 | Minimum Balance | $1,000 |
| Deposits & Credits | $1,248,097.09 + | | |
| Withdrawals | $1,169,777.86 − | | |
| Fees | $1,273.09 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $78,046.14 | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/01 | Pru      Annty Pymt Reynolds, Pear | 227.35 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 589.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 818.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 838.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Patricia Santa | 954.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,143.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,212.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,223.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,302.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Barbara Simpso | 1,558.00 |
| 05/01 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,617.00 |
| 05/01 | American Progres Hcclaimpmt Hbl Snf LLC Db | 2,646.00 |
| 05/03 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC   3209263969 | 200.00 |
| 05/03 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3209263970 | 18,000.00 |
| 05/04 | 36  Treas 310    Misc Pay 0009hbl Snf LI 475606045360012 | 3,200.00 |
| 05/04 | Transfer Fr       i5254 | 150,990.05 |
| 05/08 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 2,652.00 |
| 05/08 | 36  Treas 310    Misc Pay 0009hbl Snf LI 475606045360012 | 3,800.00 |
| 05/08 | Quick Deposit - Thank You | 143,687.87 |
| 05/10 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3209934589 | 6,200.00 |
| 05/10 | Quick Deposit - Thank You | 26,727.90 |
| 05/11 | Transfer Fr       ,5254 | 184,198.52 |
| 05/15 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,451.00 |
| 05/17 | Quick Deposit - Thank You | 139,234.81 |
| 05/17 | Quick Deposit - Thank You | 10,136.80 |
| 05/18 | Quick Deposit - Thank You | 15,813.54 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
EQUAL HOUSING LENDER    2023 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**          5238

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/18 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 20,471.00 |
| 05/18 | Transfer F        55254 | 238,324.40 |
| 05/22 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,123.00 |
| 05/22 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,204.00 |
| 05/24 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC   3211252422 | 205.82 |
| 05/25 | Transfer Fr (      5254 | 171,596.32 |
| 05/31 | Quick Deposit - Thank You | 69,724.00 |
| 05/31 | Quick Deposit - Thank You | 7,322.14 |
| 05/31 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC   3211898570 | 326.49 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 589.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 818.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 838.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Patricia Santa | 954.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,143.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,212.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,223.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,302.00 |
| 05/31 | Empire Blue 05f  Hcclaimpmt Hbl Snf LLC Ep 3211759643 | 1,326.08 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Barbara Simpso | 1,558.00 |
| 05/31 | SSA  Treas 310  Xxsoc Sec Epic Rehab & N | 1,617.00 |
| 05/31 | Empire Blue 05c  Hcclaimpmt Hbl Snf LLC Ep 3211898571 | 4,800.00 |

|  | Total Deposits & Credits | $1,248,097.09 |
|---|---|---|

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 05/01 | Wire Transfer Cnh Finance Fu | 14,127.35 |
| 05/03 | Wire Transfer Cnh Finance Fu | 18,200.00 |
| 05/04 | Wire Transfer Cnh Finance Fu | 3,200.00 |
| 05/05 | Wire Transfer Cnh Finance Fu | 150,990.05 |
| 05/08 | Wire Transfer Cnh Finance Fu | 6,452.00 |
| 05/09 | Wire Transfer Cnh Finance Fu | 33,572.87 |
| 05/10 | Wire Transfer Cnh Finance Fu | 111,738.91 |
| 05/11 | Wire Transfer Cnh Finance Fu | 3,303.90 |
| 05/12 | Wire Transfer Cnh Finance Fu | 210,124.52 |
| 05/15 | Wire Transfer Cnh Finance Fu | 2,252.00 |
| 05/18 | Wire Transfer Cnh Finance Fu | 22,398.61 |
| 05/19 | Wire Transfer Cnh Finance Fu | 381,345.94 |
| 05/22 | Wire Transfer Cnh Finance Fu | 22,089.00 |
| 05/23 | Wire Transfer Cnh Finance Fu | 474.00 |
| 05/24 | Wire Transfer Cnh Finance Fu | 205.82 |
| 05/26 | Wire Transfer Cnh Finance Fu | 171,596.32 |
| 05/31 | Wire Transfer Cnh Finance Fu | 17,706.57 |

|  | Total Withdrawals | $1,169,777.86 |
|---|---|---|

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 05/09 | Analysis Charge | 04-23 | 1,273.09 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 1,000.00 | 05/03 | 1,000.00 | 05/04 | 151,990.05 |


**REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #** 　5238

|  | 053 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/05 | 1,000.00 | 05/15 | 1,000.00 | 05/23 | 1,000.00 |
| 05/08 | 144,687.87 | 05/17 | 150,371.61 | 05/24 | 1,000.00 |
| 05/09 | 109,841.91 | 05/18 | 402,581.94 | 05/25 | 172,596.32 |
| 05/10 | 31,030.90 | 05/19 | 21,236.00 | 05/26 | 1,000.00 |
| 05/11 | 211,925.52 | 05/22 | 1,474.00 | 05/31 | 78,046.14 |
| 05/12 | 1,801.00 | | | | |

**REGIONS BANK AND THE REGIONS FOUNDATION
ARE COMMITTED TO MAKING A POSITIVE
IMPACT ON THE FINANCIAL HEALTH OF THE
INDIVIDUALS, BUSINESSES AND COMMUNITIES
WE SERVE. PLEASE VISIT REGIONS.COM/
COMMUNITYENGAGEMENT TO READ THE 2022
SHARED VALUE REPORT AND TO SEE HOW
REGIONS BANK AND THE REGIONS FOUNDATION
ARE HELPING OUR NEIGHBORS ACHIEVE THEIR
FINANCIAL GOALS.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

***Epic Rehabilitation and Nursing at White Plains***
***Regions Government Acct X5254***
***GL 10118000***
***Bank Reconciliation***
***Month Ended 5/31/23***

| | |
|---|---|
| Balance Forward | $1,000.00 |
| Add:  Deposits | $745,109.29 |
| | $746,109.29 |
| Less:  Trfs to Oper | ($745,109.29) |
| **Balance per books** | **$1,000.00** |
| **Balance per Bank** | **$1,000.00** |



**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**           55254

|  |  |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

### DACA ACTIVATED
April 29, 2023 through May 31, 2023

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,000.00** | Minimum Balance | $1,000 |
| Deposits & Credits | $745,109.29 + | | |
| Withdrawals | $745,109.29 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,000.00** | | |

## DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 05/04 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 150,990.05 |
| 05/11 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 184,198.52 |
| 05/18 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 238,324.40 |
| 05/25 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | 171,596.32 |
| | | | Total Deposits & Credits | $745,109.29 |

## WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 05/04 | Transfer t | 55238 | | 150,990.05 |
| 05/11 | Transfer to | 55238 | | 184,198.52 |
| 05/18 | Transfer to | 55238 | | 238,324.40 |
| 05/25 | Transfer to ( | 55238 | | 171,596.32 |
| | | | Total Withdrawals | $745,109.29 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/04 | 1,000.00 | 05/18 | 1,000.00 | 05/25 | 1,000.00 |
| 05/11 | 1,000.00 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

### ACCOUNT #                     5254

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

**REGIONS BANK AND THE REGIONS FOUNDATION
ARE COMMITTED TO MAKING A POSITIVE
IMPACT ON THE FINANCIAL HEALTH OF THE
INDIVIDUALS, BUSINESSES AND COMMUNITIES
WE SERVE. PLEASE VISIT REGIONS.COM/
COMMUNITYENGAGEMENT TO READ THE 2022
SHARED VALUE REPORT AND TO SEE HOW
REGIONS BANK AND THE REGIONS FOUNDATION
ARE HELPING OUR NEIGHBORS ACHIEVE THEIR
FINANCIAL GOALS.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

***Epic Rehabilitation and Nursing at White Plains***
***Chase Acct 7272***
***GL 10130000***
***Bank Reconciliation***
***Month Ended 5/31/23***

| | |
|---|---|
| **Balance Forward** | $10,147.87 |
| *Add:* | |
| Interest | $0.18 |
| | ——————— |
| | $10,148.05 |
| *Less:* | |
| Disbursements | |
| | ——————— |
| **Balance per Books** | **$10,148.05** |
| | |
| **Balance per Bank** | **$10,148.05** |

# CHASE ✦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

April 29, 2023 through May 31, 2023

Account Number:           737272

00045304 1 AV 00.471

00045304 DRE 802 149 15223 NNNNNNNNNNN T  1 000000000 62 5066703 P6816
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
WHITE PLAINS
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## SAVINGS SUMMARY

Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $10,147.87 |
| Deposits and Additions | 1 | 0.18 |
| Ending Balance | 1 | $10,148.05 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.18 |
| Interest Paid Year-to-Date | $0.83 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

The monthly service fee for this account was waived as an added feature of a linked Chase Platinum Business Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $10,147.87 |
| 05/31 | Interest Payment | 0.18 | 10,148.05 |
| | Ending Balance | | $10,148.05 |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.

 **CHASE**

April 29, 2023 through May 31, 2023
Account Number:    |              }7272

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**