# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF New York

Clear All Fields

| | | |
|---|---|---|
| In Re. HBL SNF, LLC | § | Case No. 21-22623 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2023

Petition Date: 11/01/2021

Months Pending: 21

Industry Classification: 0 0 0 0

Reporting Method:    Accrual Basis ◉    Cash Basis ○

Debtor's Full-Time Employees (current): 164

Debtor's Full-Time Employees (as of date of order for relief): 143

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Danielle Feminella
Signature of Responsible Party

/s/ Danielle Feminella
Printed Name of Responsible Party

08/23/2023
Date

1278 Albany Post Road Croton on Hudson NY 10520
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)                1

Debtor's Name HBL SNF, LLC                                                      Case No. 21-22623

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $-177,804 | |
| b.  Total receipts (net of transfers between accounts) | $9,269,800 | $165,424,075 |
| c.  Total disbursements (net of transfers between accounts) | $9,506,185 | $166,047,194 |
| d.  Cash balance end of month (a+b-c) | $-414,189 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $9,506,185 | $166,047,194 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $4,417,109 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $1,259,001 |
| c.  Inventory    (Book ● Market ○ Other ○  (attach explanation)) | $49,277 |
| d   Total current assets | $6,211,242 |
| e.  Total assets | $120,498,388 |
| f.  Postpetition payables (excluding taxes) | $2,195,999 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $2,195,999 |
| k.  Prepetition secured debt | $248,049 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $21,008,241 |
| n.  Total liabilities (debt) (j+k+l+m) | $23,452,289 |
| o.  Ending equity/net worth (e-n) | $97,046,099 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $2,814,008 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | | |
| c.  Gross profit (a-b) | $2,814,008 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $366,617 | |
| f.  Other expenses | $2,111,977 | |
| g.  Depreciation and/or amortization (not included in 4b) | $25,000 | |
| h.  Interest | $44,412 | |
| i.  Taxes (local, state, and federal) | $99,533 | |
| j.  Reorganization items | $91,285 | |
| k.  Profit (loss) | $75,184 | $-3,565,206 |

Click "Generate PDF" to Remove Watermark

Debtor's Name  HBL SNF, LLC                                                  Case No.  21-22623

**Part 5: Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $136,058 | $2,038,795 | $5,160 | $1,140,107 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | HMM LLP | Financial Professional | $3,845 | $87,146 | $5,160 | $94,914 |
| Delete ii | Klestadt, Winters, Jureller, So | Lead Counsel | $29,531 | $735,429 | $0 | $565,219 |
| Delete iii | Offit Kurman | Local Counsel | $101,663 | $437,604 | $0 | $62,163 |
| Delete iv | Pryor Cashman | Co-Counsel | $1,019 | $237,116 | $0 | $167,811 |
| Delete v | Michelman & Robinson | Co-Counsel | $0 | $541,501 | $0 | $250,000 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $668 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | Omni Management Group | Other | $0 | $668 | $0 | $0 |
| Delete ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

**Part 6: Postpetition Taxes**

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $28,321 | $793,222 |
| d. | Postpetition employer payroll taxes paid | $71,212 | $1,318,397 |
| e. | Postpetition property taxes paid | $375,430 | $1,563,946 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $10,093 | $149,185 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ●  No ○  N/A ○ | |

Click "Generate PDF" to Remove Watermark

Debtor's Name  HBL SNF, LLC                                                        Case No.  21-22623

| | | | | | |
|---|---|---|---|---|---|
| i. | Do you have: | Worker's compensation insurance? | Yes ⦿ | No ◯ | |
| | | If yes, are your premiums current? | Yes ⦿ | No ◯ N/A ◯ | (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ⦿ | No ◯ | |
| | | If yes, are your premiums current? | Yes ⦿ | No ◯ N/A ◯ | (if no, see Instructions) |
| | | General liability insurance? | Yes ⦿ | No ◯ | |
| | | If yes, are your premiums current? | Yes ⦿ | No ◯ N/A ◯ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ⦿ | No ◯ | |
| k. | Has a disclosure statement been filed with the court? | | Yes ◯ | No ⦿ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ⦿ | No ◯ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

Click "Generate PDF" to Remove Watermark

| Debtor's Name HBL SNF, LLC | Case No. 21-22623 |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Danielle Feminella

Signature of Responsible Party

VP Of Finance

Title

/s/ Danielle Feminella

Printed Name of Responsible Party

08/23/2023

Date

Save

Generate PDF for Court Filing and Remove Watermark

Click "Generate PDF" to Remove Watermark

Page: 1
Date: 08/23/23 at 2:12 PM

Epic Rehab and Nursing White Plains
Detail Balance Sheet
As of Period Ending July 31, 2023, Detail: Account Number
Sort: Account Number, Include Zero Balances
Exclude Closing Entry

| | Balance |
|---|---|
| **ASSETS** | |
| ------------------------------ Cash and Cash Equivalents ------------------------------ | |
| Cash-Met Bank Operating | ($419,376.24) / |
| Cash-Chase Payroll Account | ($8,338.40) / |
| Cash-Chase Petty Cash Account | ($1,056.08) / |
| Cash-MetBank Government Account | $0.00 |
| Cash-Regions Operating Account | $1,000.00 / |
| Cash-Regions Non-Government Account | $0.00 |
| Cash-Regions-Government Account | $1,000.00 / |
| Cash-Resident Checking Account | $37,977.68 |
| Cash-Chase Acct 7272 | $10,148.38 / |
| Cash-Chase- Resident Security Account | $0.11 |
| Imprest Petty Cash- Operating | $2,000.00 / " |
| Imprest Petty Cash- Resident | $500.00 |
| Credit Card Exchang | $433.50 . / |
| Total Cash and Cash Equivalents | ($375,711.05) |

**Epic Rehab and Nursing White Plains**

**General Ledger Detail Report**

For 2023

For Account 10112000 Through 10118000

Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

| Account Number | | | Account Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | | Credit **Amt.** | | Ending Bal. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10112000 | | | Cash-Met Bank Operating | | | | | | | | |
| Beginning Balance | | | | | | | | | | (\$ | 183,190.04) |
| 07/13/23 | AP | | | 001059 | 001064 | \$ | 0.00 | \$ | 202,512.89 | (\$ | 385,702.93) |
| 07131/23 | AP | | | 001070 | 001075 | \$ | 0.00 | \$ | 854,998.88 | (\$ | 1,240,701.81) |
| 07/31123 | GL | | Record july CC fees | 001077 | 001082 | \$ | 0.00 | \$ | 1,653.40 | (\$ | 1,242,355.21) |
| 07131/23 | GL | | Record payroll trfs | 001077 | 001082 | \$ | 0.00 | \$ | 99,000.00 | (\$ | 1,341,355.21) |
| 07/31/23 | GL | | Record payroll lris | 001077 | 001082 | \$ | 0.00 | \$ | 1,008,968.59 | (\$ | 2,350,323.80) |
| 07/31/23 | GL | | Record pmts to CL | 001077 | 001082 | \$ | 0.00 | \$ | 1,809,997.90 | (\$ | 4,160,321.70) |
| 07/31/23 | GL | | Record 401 k pmtsl | 001077 | 001082 | \$ | 0.00 | \$ | 41,479.10 | (\$ | 4,201,800.80) |
| 07/31/23 | GL | | Record flex w/d's | 001077 | 001082 | \$ | 0.00 | \$ | 2,727.72 | (\$ | 4,204,528.52) |
| 07/31/23 | GL | | Record rent expense | 001077 | 001082 | \$ | 0.00 | \$ | 506,096.50 | (\$ | 4,710,625.02) |
| 07/31123 | GL | | Record lease pmts | 001077 | 001082 | \$ | 0.00 | \$ | 4,402.00 | (\$ | 4,715,027.02) |
| 07/31123 | GL | | Record lease pmts | 001077 | 001082 | \$ | 0.00 | \$ | 499.90 | (\$ | 4,715,526.92) |
| 07/31123 | GL | | Record lease pmts | 001077 | 001082 | \$ | 0.00 | \$ | 2,249.56 | (\$ | 4,717,776.48) |
| 07/31/23 | GL | | Record health ins pmts | 001077 | 001082 | \$ | 0.00 | \$ | 123,000.00 | (\$ | 4,840,776.48) |
| 07/31/23 | GL | | Record payflex pmt | 001077 | 001082 | \$ | 0.00 | \$ | 40.00 | (\$ | 4,840,816.48) |
| 07/31/23 | GL | | Record July cash receipts | 001084 | 001089 | \$ | 4,421,440.24 | \$ | 0.00 | (\$ | 419,376.24) |
| Account Total: | | | | | | | | | | | |

| Begin. Bal.: | (\$ 183,190.04) | **Net Change:** | (\$ 236,186.20) | \$ 4,421,440.24 | \$ 4,657,626.44 | (\$ 419,376.24) |
|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10113000 | | | Cash-Chase Payroll Account | | | | | | | | |
| Beginning Balance | | | | | | | | | | (\$ | 8,431.75) |
| 07/31/23 | PI | 000100 | Posting from PI, 07/01/23-07/31 /23 | 001072 | 001077 | \$ | 0.00 | \$ | 395,496.76 | (\$ | 403,928.51) |
| 07/31/23 | PI | 000100 | Posting from PI, 07/01123-07/31 /23 | 001072 | 001077 | \$ | 0.00 | \$ | 386.491.00 | (\$ | 790,419.51) |
| 07131 /23 | PI | 000100 | Posting from PI, 07/01-07/31/23 | 001072 | 001077 | \$ | 0.00 | \$ | 801.59 | (\$ | 791,221.10) |
| 07/31/23 | PI | 000100 | Posting from PI, 07/01 /23-07/31/23 | 001072 | 001077 | \$ | 0.00 | \$ | 539.28 | (\$ | 791,760.38) |
| 07/31/23 | PI | 000100 | Posting from PI, 07/01/23-07/31/23 | 001072 | 001077 | \$ | 0.00 | \$ | 162,158.33 | (\$ | 953,918.71) |
| 07/31/23 | PI | 000100 | Posting from PI, 07/01/23-07/31 /23 | 001072 | 001077 | \$ | 0.00 | \$ | 158,881.12 | (\$ | 1,112,799.83) |
| 07/31/23 | GL | | Record payroll trfs | 001077 | 001082 | \$ | 99,000.00 | \$ | 0.00 | (\$ | 1,013,799.83) |
| 07/31/23 | GL | | Record payroll trfs | 001077 | 001082 | \$ | 1,008,968.59 | \$ | 0.00 | (\$ | 4,831.24) |
| 07/31/23 | GL | | Record petty cash trf | 001077 | 001082 | \$ | 0.00 | \$ | 914.97 | (\$ | 5,746.21) |
| 07/31/23 | GL | | Record payroll fees | 001077 | 001082 | \$ | 0.00 | \$ | 2,321.50 | (\$ | 8,067.71) |
| 07/31/23 | GL | | Record pmt for MTA tax penalty | 001077 | 001082 | \$ | 0.00 | \$ | 175.69 | (\$ | 8,243.40) |
| 07131/23 | GL | | Record bank fees | 001077 | 001082 | \$ | 0.00 | \$ | 95.00 | (\$ | 8,338.40) |
| Account Total: | | | | | | | | | | | |

| Begin. Bal.: | (\$ 8,431.75) | Net Change: | \$ 93.35 | \$ 1,107,968.59 | \$ 1,107,875.24 | (\$ 8,338.40) |
|---|---|---|---|---|---|---|

Epic Rehab and Nursing White Plains
General Ledger Detail Report
For **2023**
For Account **10112000** Through **10118000**
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

| Account Number | | | Account Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | Credit Amt. | | Ending Bal. |
| 10114000 | | | Cash-Chase Petty Cash Account | | | | | | | |
| Beginning Balance | | | | | | | | | (S | 763.71) |
| 07/31/23 | AP | | | 001070 | 001075 | S | 0.00 | $ | 1,207.34 | (S 1,971.05) |
| 07/31/23 | GL | | Record petty cash trf | 001077 | 001082 | S | 914.97 | $ | 0.00 | (S 1,056.08) |
| Account Total: | | | | | | | | | | |
| Begin. Bal.: | (S | 763.71) | **Net Change:** | (S | 292.37) | S | 914.97 | S | 1,207.34 | (S 1,056.08) |
| 10115000 | | | Cash-MetBank Government Account | | | | | | | |
| Beginning Balance | | | | | | | | | S | 0.00 |
| 07/31/23 | GL | | Record July cash receipts | 001084 | 001089 | S | 1,836,899.19 | S | 0.00 | S 1,836,899.19 |
| 07/31/23 | GL | | Record July cash receipts | 001084 | 001089 | $ | 0.00 | S | 1,836,899.19 | $ 0.00 |
| Account Total: | | | | | | | | | | |
| Begin. Bal.: | $ | 0.00 | **Net Change:** | S | 0.00 | S | 1,836,899.19 | S | 1,836,899.19 | S 0.00 |
| 10116000 | | | Cash-Regions Operating Account | | | | | | | |
| Beginning Balance | | | | | | | | | S | 1,000.00 |
| 07/31/23 | GL | | Record bank fees | 001077 | 001082 | S | 0.00 | S | 1,326.73 | (S 326.73) |
| 07/31/23 | GL | | Record CL payments | 001077 | 001082 | S | 0.00 | S | 1,182,547.55 | (S 1,182,874.28) |
| 07/31/23 | GL | | Record July cash receipts | 001084 | 001089 | S | 1,183,874.28 | S | 0.00 | S 1,000.00 |
| Account Total: | | | | | | | | | | |
| Begin. Bal. : | S | 1,000.00 | **Net Change:** | S | 0.00 | S | 1,183,874.28 | $ | 1,183,874.28 | $ 1,000.00 |
| 10118000 | | | Cash-Regions-Government Account | | | | | | | |
| Beginning Balance | | | | | | | | | S | 1,000.00 |
| 07/31/23 | GL | | Record July cash receipts | 001084 | 001089 | $ | 717,840.82 | S | 0.00 | $ 718,840.82 |
| 07/31/23 | GL | | Record July cash receipts | 001084 | 001089 | S | 0.00 | S | 717,840.82 | $ 1,000.00 |
| Account Total: | | | | | | | | | | |
| Begin. Bal.: | $ | 1,000.00 | **Net Change:** | $ | 0.00 | $ | 717,840.82 | $ | 717,840.82 | $ 1,000.00 |
| Grand Total: | | | | | | | | | | |
| Begin. Bal.: | (S | 190,385.50) | Net Change: | (S | 236,385.22) | $ | 9,268,938.09 | S | 9,505,323.31 | (S 426,770.72) |

Epic Rehab and Nursing White Plains
General Ledger Detail Report
For 2023
For Account 10130000 Through 10130000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

| Account Number | | | Account Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Source | Session | Transaction Description | Batch | Tran No | | Debit Amt. | | Credit Amt. | | Ending Bal. |
| 10130000 | | | Cash-Chase Acct 7272 | | | | | | | | |
| Beginning Balance | | | | | | | | | | $ | 10,148.21 |
| 07/31/23 | GL | | Record interest income | 001077 | 001082 | $ | 0.17 | S | 0.00 | $ | 10,148.38 |
| Account Total: | | | | | | | | | | | |
| Begin. Bal.: | $ | 10,148.21 | Net Change: | $ | 0.17 | $ | 0.17 | $ | 0.00 | $ | 10,148.38 |
| Grand Total: | | | | | | | | | | | |
| Begin. Bal.: | $ | 10,148.21 | Net Change: | $ | 0.17 | S | 0.17 | $ | 0.00 | $ | 10,148.38 |

Epic Rehab and Nursing White Plains
General Ledger Detail Report
For2023
For Account 10150000 Through 10150000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

Account Number
Account Description

| Tran Date | Source | Session | Transaction Description | Batch | Tran No | Debit Amt. | | Credit Amt. | | Ending Bal. | |
|-----------|--------|---------|------------------------|-------|---------|-----------|--|------------|--|------------|--|
| 10150000 | | | Credit Card Exchang | | | | | | | | |
| Beginning Balance | | | | | | | | | | $ | 433.50 |
| 07/31/23 | AP | | | 001070 | 001075 | $ | 0.00 | $ | 433.50 | $ | 0.00 |
| 07/31/23 | GL | | Record SV June interco | 001082 | 001087 | $ | 433.50 | $ | 0.00 | $ | 433.50 |
| 07/31/23 | GL | | Record Waterview July interco | 001090 | 001095 | $ | 428.10 | $ | 0.00 | $ | 861.60 |
| 07/31/23 | AP | | | 001091 | 001096 | $ | 0.00 | $ | 428.10 | $ | 433.50 |
| Account Total: | | | | | | | | | | | |

|  | Begin. Bal.: | $ | 433.50 | Net Change: | $ | 0.00 | $ | 861.60 | $ | 861.60 | $ | 433.50 |

Grand Total:

|  | Begin. Bal.: | $ | 433.50 | Net Change: | $ | 0.00 | $ | 861.60 | $ | 861.60 | $ | 433.50 |

# Epic Rehabilitation and Nursing at White Plains
## Aging Summary for Period 05/01/23 through 08/31/23
### Transactions thru 07/31/23

| Payer | Jul-23 | Jun-23 | May-23 | Apr-23 | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | 1134288 | 180542 | 37079 | 6843 | 1774 | 550 | | | | | | | | 1361076 |
| Medicare/QHS Waiver | 18059 | 24862 | 70265 | 45214 | 16974 | 23681 | 45928 | 36253 | 17993 | 20949 | | | | 320178 |
| Private Medicare Coinsu | 13799 | 12200 | 11600 | 21000 | 24400 | 7800 | 17800 | 12837 | 3224 | 973 | 5835 | 7448 | 53337 | 192254 |
| Private Pay | 125622 | 70734 | 43574 | 40218 | -19565 | -4814 | 4765 | 1167 | 973 | 195 | | 10200 | 162344 | 478047 |
| AARP Commercial | 89823 | 65889 | 87202 | 43552 | 14807 | 2173 | 1000 | -5252 | | | | | -38 | 299155 |
| Aetna Commercial | 233 | 599 | | 4000 | 400 | | | | 548 | | | 362 | 606 | 6748 |
| Aetna Medicare | 8336 | 4628 | 11554 | 19393 | 8605 | | | | | -180 | -263 | 9475 | -27457 | 34091 |
| BCBS Commercial | 56105 | 36579 | 6163 | 247 | -13 | 2751 | 14489 | 18867 | 6791 | -1666 | | | 15313 | 155626 |
| BCBS Medicare | 10820 | 15584 | 24899 | | | 1967 | | | | | | | 3668 | 56938 |
| BCBS commercial PDPM | | | | | | | | 1400 | | | | 6661 | | 8061 |
| CHAMPVA | | 878 | | | | | 1167 | | | | | | 90889 | 92934 |
| Cigna | 6200 | 2200 | | | | | | | | | | | | 8400 |
| Comprehensive coins | | 20 | | | | | | | | | | | | 20 |
| GEHA | 5600 | 6000 | 4200 | | | | | | | | | | 185 | 15986 |
| GHI | 202 | 690 | | 138 | 651 | | | | | | | | -67 | 1614 |
| Geico | 23678 | 23359 | 6720 | | | | | | | | | | | 53757 |
| Globe Life ins | 3000 | | | | | | | | | | | | | 3000 |
| HIP Medicare | 22390 | 33150 | 23617 | | 4139 | 2822 | | | | | | | | 86118 |
| HIP commercial | | | | 216 | 823 | 348 | 74 | | | -3890 | | | | -2429 |
| Indecs coins | | 791 | | | | | | | | | | | | 791 |
| Magnacare | | | 2800 | | | | | | | | | | | 2800 |
| Mutual of Omaha | | 383 | 492 | | | | | | | | | | | 875 |
| NALC | 5000 | 6000 | 5000 | | | | | | | | | | | 16000 |
| Solidarity Insurance | | | 7587 | 25645 | 21098 | | | | | | | | | 54330 |
| Transamerica coins | 4000 | 6000 | 6000 | | | | | | | | | | | 16000 |
| UHC Coinsurance | | | | | | | | | | | | | 760 | 761 |
| UHC Medicare | 22642 | 35222 | 14288 | 249 | | | | | | | | | 3665 | 76067 |
| UMR | 5654 | 922 | 6416 | 36170 | | 1062 | 8344 | | | 12313 | | | -11340 | 59540 |
| Wellcare Medicare | | | | | | | | | | | | | 8165 | 8165 |
| (INCOME) | 50914 | 23185 | 19095 | 17589 | 16232 | 19979 | 4011 | 10842 | 14253 | 9649 | 901 | 3215 | 140011 | 329877 |
| Agewell MLTC | | 447 | | | | | | | | | 11 | -9917 | -2928 | -12387 |
| Archcare MLTC | 5400 | | 13743 | -86 | | | 8898 | -672 | | | | | 3974 | 31258 |
| BCBS Healthplus MLTC | | | | | | | 9963 | 9963 | -653 | -528 | 901 | 9921 | 11730 | 41298 |
| CenterLight MLTC | 4000 | 5600 | 4600 | 1400 | | | | | | | 3307 | | | 18907 |
| Centers plan MLTC | 10543 | 10203 | 10543 | 3716 | | | | | | | | | | 35005 |
| Elderplan MLTC | | | | 5400 | | | | | | | | | | 5400 |
| Elderserve MLTC | | | | | | | | 1362 | 3890 | | | | -1408 | 3844 |
| Fidelis MLTC | 3400 | 6000 | 6200 | 800 | | | | | | | | | | 16400 |
| Hospice Care of Westche | | 968 | | | | | -146 | | | | | | | 822 |
| Montefiore Diamond Care | 9182 | 8382 | 1400 | 400 | 6200 | 600 | | | | | | | | 26164 |
| NY MCD Coins for HMO A | | | | | | | | | | | | 540 | | 540 |
| NY MCD Coins for MCR A (Pend) | 9800 | | 400 | 6000 | 6200 | 3400 | | | | | | | | 25800 |
| NY MCD Coins for MCR A | 18563 | 16003 | 13878 | 1600 | | -1558 | 5298 | -589 | -1397 | -4001 | -5589 | 359 | -3586 | 38981 |
| | 28363 | 16003 | 14278 | 7600 | 6200 | 1842 | 5298 | -589 | -1397 | -4001 | -5589 | 359 | -3586 | 64781 |

* Resident MDCD pending.

Income Grouped. Data thru 07/31/2023. Trans  thru 07/31/2023.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B.

08/17/23 04:31:52 PM

**Epic Rehabilitation and Nursing at White Plains**
Pg. 2 of 2

21-22623-shl   Doc 306  Filed 08/29/23   Entered 08/29/23 17:21:35   Main Document
Aging Summary for Period 05/01/22 thru 07/31/23
Transactions thru 07/31/23
Pg. 12 of 87

| Payer | Jul-23 | Jun-23 | May-23 | Apr-23 | Mar-23 | Feb-23 | Jan-23 | Dec-22 | Nov-22 | Oct-22 | Sep-22 | Aug-22 | Open | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY Medicaid (Pend) | 65965 | 40811 | 19725 | 2381 | 1360 | | | | | | | | | 130242 |
| NY Medicaid | 699600 | 33662 | 17170 | 7953 | 420 | 9596 | -3310 | 955 | | -341 | -778 | 1468 | -2044 | 764351 |
| | 765565 | 74473 | 36895 | 10334 | 1780 | 9596 | -3310 | 955 | | -341 | -778 | 1468 | -2044 | 894593 |
| Senior Whole Health MLT | | | | -771 | -276 | 6849 | 3523 | -771 | 1285 | -771 | | | | 9068 |
| VNSMLTC | 40144 | 28415 | 2944 | 895 | 495 | 2274 | 5976 | 1177 | -4822 | -3494 | -4896 | -2739 | -29415 | 36954 |
| Village Care Max MLTC | | | | | | | 2600 | | | | | | | 2600 |
| Totals: Owed Facility... | 2,472,962 | | 479,154 | | 164,796 | | 129,871 | | 46,623 | | 20,156 | | 591,974 | |
| | | 700,908 | | 293,435 | | 83,885 | | 98,226 | | 36,434 | | 52,956 | | 5,171,381 |
| Facility Owes... | | | | | -289 | | -8,270 | | -6,872 | | -15,416 | | -175,606 | |
| | | | | -857 | | -21,123 | | -7,284 | | -10,981 | | -12,656 | | -259,354 |
| Grand Total... | 2,472,962 | | 479,154 | | 164,507 | | 121,601 | | 39,751 | | 4,740 | | 416,367 | |
| | | 700,908 | | 292,578 | | 62,762 | | 90,942 | | 25,453 | | 40,300 | | 4,912,027 |

\* Resident MDCD pending.

Income Grouped. Data thru 07/31/2023. Trans  thru 07/31/2023.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B.

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000001** | | HMM,CPAs LLP | | | | **Terms:** Net 30 Days | | | | | |
| 6/2023 | 06/01/23 | 06/01/23 | | 2 | 2475.00 * | | | | 2475.00 | | |
| 7/2023 | 07/01/23 | 07/01/23 | | 2 | 3845.00 | | | 3845.00 | | | |
| | 000001 | Balance: | | | 6320.00 | 0.00 | 0.00 | 3845.00 | 2475.00 | 0.00 | 0.00 |
| **Vendor: 000002** | | JACKSON LEWIS P.C. | | | | **Terms:** None | | | | | |
| 12272022 | 01/01/23 | 01/01/23 | | 2 | -12873.49 | | | | | | -12873.49 |
| 7584168 | 02/01/22 | 02/01/22 | | 2 | 291.37 | | | | | | 291.37 |
| 7627515 | 02/01/22 | 02/01/22 | | 2 | 349.65 | | | | | | 349.65 |
| 7649958 | 02/01/22 | 02/01/22 | | 2 | 117.01 | | | | | | 117.01 |
| 7688739 | 02/01/22 | 02/01/22 | | 2 | 180.85 | | | | | | 180.85 |
| 7703784 | 02/01/22 | 02/01/22 | | 2 | 240.71 | | | | | | 240.71 |
| 7723652 | 02/01/22 | 02/01/22 | | 2 | 378.11 | | | | | | 378.11 |
| 7741641 | 02/01/22 | 02/01/22 | | 2 | 12.07 | | | | | | 12.07 |
| 7759504 | 02/01/22 | 02/01/22 | | 2 | 382.23 | | | | | | 382.23 |
| 7785079 | 02/01/22 | 02/01/22 | | 2 | 16.08 | | | | | | 16.08 |
| 7793677 | 02/01/22 | 02/01/22 | | 2 | 20.85 | | | | | | 20.85 |
| 7815237 | 02/01/22 | 02/01/22 | | 2 | 390.68 | | | | | | 390.68 |
| 7916225 | 10/01/22 | 10/01/22 | | 2 | 473.11 | | | | | | 473.11 |
| 7935402 | 01/24/22 | 01/24/22 | | 2 | 762.72 | | | | | | 762.72 |
| 7957210 | 02/22/22 | 02/22/22 | | 2 | 58.34 | | | | | | 58.34 |
| 7993132 | 04/18/22 | 04/18/22 | | 2 | 2526.53 | | | | | | 2526.53 |
| 8018438 | 05/20/22 | 05/20/22 | | 2 | 265.64 | | | | | | 265.64 |
| 8025976 | 06/03/22 | 06/03/22 | | 2 | 8500.00 | | | | | | 8500.00 |
| 8039583 | 06/23/22 | 06/23/22 | | 2 | 1123.73 | | | | | | 1123.73 |
| 805537 | 07/01/22 | 07/01/22 | | 2 | 209.73 | | | | | | 209.73 |
| 8110438 | 10/01/22 | 10/01/22 | | 2 | 155.42 | | | | | | 155.42 |
| 8136635 | 11/01/22 | 11/01/22 | | 2 | 785.06 | | | | | | 785.06 |
| 8153542 | 12/01/22 | 12/01/22 | | 2 | 720.09 | | | | | | 720.09 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8186314 | 01/01/23 | 01/01/23 | | 2 | 19.86 | | | | | | 19.86 |
| 8207986 | 02/01/23 | 02/01/23 | | 2 | 364.42 | | | | | | 364.42 |
| 8220391 | 03/17/23 | 03/17/23 | | 2 | 1107.49 | | | | | | 1107.49 |
| 8247308 | 05/01/23 | 05/01/23 | | 2 | 1669.47 | | | | | 1669.47 | |
| 8266362 | 06/01/23 | 06/01/23 | | 2 | 2082.51 | | | | 2082.51 | | |
| 8284783 | 06/01/23 | 06/01/23 | | 2 | 867.79 | | | | 867.79 | | |
| 8308289 | 07/01/23 | 07/01/23 | | 2 | 396.88 | | | 396.88 | | | |
| | 000002 | Balance: | | | 11594.91 | 0.00 | 0.00 | 396.88 | 2950.30 | 1669.47 | 6578.26 |
| **Vendor: 000003** | | MED-NET COMPLIANCE, INC. | | | | Terms: Net 30 Days | | | | | |
| 40690 | 07/15/23 | 07/15/23 | | 2 | 601.01 | | 601.01 | | | | |
| | 000003 | Balance: | | | 601.01 | 0.00 | 601.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000007** | | VERIZON | | | | Terms: Net 30 Days | | | | | |
| 07202023 | 07/20/23 | 07/20/23 | | 2 | 1264.22 * | | 1264.22 | | | | |
| | 000007 | Balance: | | | 1264.22 | 0.00 | 1264.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000010** | | CON EDISON | | | | Terms: Net 30 Days | | | | | |
| 7/6-8/4 | 07/06/23 | 07/06/23 | | 1 | 24231.92 * | | 24231.92 | | | | |
| | 000010 | Balance: | | | 24231.92 | 0.00 | 24231.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000011** | | CON EDISON | | | | Terms: Net 30 Days | | | | | |
| 7/6-84 | 07/06/23 | 07/06/23 | | 1 | 3489.06 * | | 3489.06 | | | | |
| | 000011 | Balance: | | | 3489.06 | 0.00 | 3489.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000013** | | MATRIXCARE INC. | | | | Terms: Net 30 Days | | | | | |
| INV5088994 | 09/01/22 | 09/01/22 | | 2 | 4602.67 | | | | | | 4602.67 |
| INV5321163 | 10/01/22 | 10/01/22 | | 2 | 3657.66 | | | | | | 3657.66 |
| INV5379935 | 07/01/23 | 07/01/23 | | 2 | 3840.54 * | | | 3840.54 | | | |
| VD5379935 | 07/01/23 | 07/01/23 | | 2 | -3840.54 * | | | -3840.54 | | | |
| | 000013 | Balance: | | | 8260.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8260.33 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  000015** | | SUPREMACY SERVICES INC. | | | | Terms:   Due Upon Receipt | | | | | |
| 21517 | 11/01/21 | 11/01/21 | | 2 | 319.72 | | | | | | 319.72 |
| 26919 | 06/16/23 | 06/16/23 | | 2 | 428.10 * | | | 428.10 | | | |
| 27093 | 07/12/23 | 07/12/23 | | 2 | 4443.58 | | 4443.58 | | | | |
| WV AMEX | 07/01/23 | 07/01/23 | | 2 | -428.10 * | | | -428.10 | | | |
| | 000015 | Balance: | | | 4763.30 | 0.00 | 4443.58 | 0.00 | 0.00 | 0.00 | 319.72 |
| **Vendor:  000018** | | MEDLINE INDUSTRIES, INC. | | | | Terms:   Net 120 Days | | | | | |
| 1973466325 | 11/06/21 | 11/06/21 | | 2 | 42.01 | | | | | | 42.01 |
| 1973655859 | 11/09/21 | 11/09/21 | | 2 | 89.52 | | | | | | 89.52 |
| 1974837273 | 11/17/21 | 11/17/21 | | 2 | 419.63 | | | | | | 419.63 |
| 1981091646 | 01/05/22 | 01/05/22 | | 2 | 179.52 | | | | | | 179.52 |
| 1982239544 | 01/12/22 | 01/12/22 | | 2 | 61.61 | | | | | | 61.61 |
| 1982239545 | 01/12/22 | 01/12/22 | | 2 | 166.43 | | | | | | 166.43 |
| 1982477120 | 01/13/22 | 01/13/22 | | 2 | 174.70 | | | | | | 174.70 |
| | 000018 | Balance: | | | 1133.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1133.42 |
| **Vendor:  000021** | | ALBORO NATIONAL | | | | Terms:   Net 30 Days | | | | | |
| 11416 | 07/03/23 | 07/03/23 | | 2 | 2564.15 * | | 2564.15 | | | | |
| 11461 | 07/10/23 | 07/10/23 | | 2 | 2747.31 * | | 2747.31 | | | | |
| 11509 | 07/17/23 | 07/17/23 | | 1 | 2564.15 * | | 2564.15 | | | | |
| 11556 | 07/24/23 | 07/24/23 | | 1 | 2845.93 * | | 2845.93 | | | | |
| 11604 | 07/31/23 | 07/31/23 | | 1 | 2507.80 * | | 2507.80 | | | | |
| | 000021 | Balance: | | | 13229.34 | 0.00 | 13229.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:  000023** | | SULLIVAN COUNTY LABS | | | | Terms:   Net 30 Days | | | | | |
| 0000050279 | 05/17/23 | 05/17/23 | | 2 | 1005.00 | | | | 1005.00 | | |
| 000051623 | 06/28/23 | 06/28/23 | | 2 | 141.00 | | | 141.00 | | | |
| | 000023 | Balance: | | | 1146.00 | 0.00 | 0.00 | 141.00 | 1005.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000024 | | ALL STATE PEST MANAGEMENT | | | | **Terms:** | Net 30 Days | | | | |
| 371017 | 12/01/22 | 12/01/22 | | 2 | 113.79 | | | | | | 113.79 |
| 375254 | 08/26/22 | 08/26/22 | | 2 | 500.69 | | | | | | 500.69 |
| 375265 | 08/12/22 | 08/12/22 | | 2 | 113.79 | | | | | | 113.79 |
| 375266 | 08/12/22 | 08/12/22 | | 2 | 39.83 | | | | | | 39.83 |
| 379333 | 09/23/22 | 09/23/22 | | 2 | 500.69 | | | | | | 500.69 |
| 379343 | 09/09/22 | 09/09/22 | | 2 | 113.79 | | | | | | 113.79 |
| 379344 | 09/09/22 | 09/09/22 | | 2 | 39.83 | | | | | | 39.83 |
| 383212 | 10/21/22 | 10/21/22 | | 2 | 500.69 | | | | | | 500.69 |
| 383225 | 12/01/22 | 12/01/22 | | 2 | 113.79 | | | | | | 113.79 |
| 383226 | 10/21/22 | 10/21/22 | | 2 | 39.83 | | | | | | 39.83 |
| 386937 | 11/18/22 | 11/18/22 | | 2 | 500.69 | | | | | | 500.69 |
| 386948 | 11/16/22 | 11/16/22 | | 2 | 39.83 | | | | | | 39.83 |
| 388727 | 10/21/22 | 10/21/22 | | 2 | 135.47 | | | | | | 135.47 |
| 392744 | 12/30/22 | 12/30/22 | | 2 | 751.04 | | | | | | 751.04 |
| 392745 | 12/19/22 | 12/19/22 | | 2 | 113.79 | | | | | | 113.79 |
| 392746 | 12/16/22 | 12/16/22 | | 2 | 39.83 | | | | | | 39.83 |
| 393886 | 12/19/22 | 12/19/22 | | 2 | 250.35 | | | | | | 250.35 |
| 397006 | 01/17/23 | 01/17/23 | | 2 | 113.79 | | | | | | 113.79 |
| 397007 | 01/17/23 | 01/17/23 | | 2 | 39.83 | | | | | | 39.83 |
| 397303 | 01/31/23 | 01/31/23 | | 2 | 1251.73 | | | | | | 1251.73 |
| 397677 | 01/10/23 | 01/10/23 | | 2 | 75.86 | | | | | | 75.86 |
| 400927 | 02/21/23 | 02/21/23 | | 2 | 113.79 | | | | | | 113.79 |
| 400928 | 02/21/23 | 02/21/23 | | 2 | 39.83 | | | | | | 39.83 |
| 401199 | 02/28/23 | 02/28/23 | | 2 | 1001.39 | | | | | | 1001.39 |
| 405435 | 03/21/23 | 03/21/23 | | 2 | 113.79 | | | | | | 113.79 |
| 405436 | 03/28/23 | 03/28/23 | | 2 | 39.83 | | | | | | 39.83 |
| 405722 | 03/28/23 | 03/28/23 | | 2 | 1001.39 | | | | | | 1001.39 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408780 | 04/18/23 | 04/18/23 | | 2 | 113.79 | | | | | 113.79 | |
| 408781 | 04/18/23 | 04/18/23 | | 2 | 39.83 | | | | | 39.83 | |
| 409030 | 04/25/23 | 04/25/23 | | 2 | 1001.39 | | | | | 1001.39 | |
| 410775 | 04/24/23 | 04/24/23 | | 2 | 514.78 | | | | | 514.78 | |
| 413994 | 05/16/23 | 05/16/23 | | 2 | 113.79 | | | | 113.79 | | |
| 413995 | 05/16/23 | 05/16/23 | | 2 | 39.83 | | | | 39.83 | | |
| 414278 | 05/30/23 | 05/30/23 | | 2 | 1251.73 | | | | 1251.73 | | |
| 418665 | 06/20/23 | 06/20/23 | | 2 | 113.79 | | | 113.79 | | | |
| 418666 | 06/20/23 | 06/20/23 | | 2 | 39.83 | | | 39.83 | | | |
| 418924 | 06/27/23 | 06/27/23 | | 2 | 1001.39 | | | 1001.39 | | | |
| 423003 | 07/18/23 | 07/18/23 | | 2 | 113.79 | | 113.79 | | | | |
| 423004 | 07/18/23 | 07/18/23 | | 2 | 39.83 | | 39.83 | | | | |
| 423247 | 07/25/23 | 07/25/23 | | 2 | 1001.39 | | 1001.39 | | | | |
| 424403 | 07/14/23 | 07/14/23 | | 2 | 325.13 | | 325.13 | | | | |
| | 000024 | Balance: | | | 13409.24 | 0.00 | 1480.14 | 1155.01 | 1405.35 | 1669.79 | 7698.95 |

Vendor: 000025    GERIMEDIX, INC.    Terms: Net 30 Days

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332677-IN | 05/01/23 | 05/01/23 | | 2 | 3727.50 | | | | | 3727.50 | |
| 1332678-IN | 05/01/23 | 05/01/23 | | 2 | 1969.30 | | | | | 1969.30 | |
| 1332679-IN | 05/01/23 | 05/01/23 | | 2 | 172.00 | | | | | 172.00 | |
| 1334088-IN | 05/08/23 | 05/08/23 | | 2 | 3632.70 | | | | 3632.70 | | |
| 1334095-IN | 05/08/23 | 05/08/23 | | 2 | 1059.86 | | | | 1059.86 | | |
| 1334096-IN | 05/08/23 | 05/08/23 | | 2 | 1354.35 | | | | 1354.35 | | |
| 1335527-IN | 05/15/23 | 05/15/23 | | 2 | 2831.81 | | | | 2831.81 | | |
| 1335528-IN | 05/15/23 | 05/15/23 | | 2 | 908.00 | | | | 908.00 | | |
| 1335529-IN | 05/15/23 | 05/15/23 | | 2 | 33.60 | | | | 33.60 | | |
| 1336714-IN | 05/22/23 | 05/22/23 | | 2 | 6094.99 | | | | 6094.99 | | |
| 1336716-IN | 05/22/23 | 05/22/23 | | 2 | 908.00 | | | | 908.00 | | |
| 1337126-IN | 05/22/23 | 05/22/23 | | 2 | 106.65 | | | | 106.65 | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1338088-IN | 05/30/23 | 05/30/23 | | 2 | 1855.95 | | | | 1855.95 | | |
| 1338089-IN | 05/30/23 | 05/30/23 | | 2 | 106.65 | | | | 106.65 | | |
| 1338090-IN | 05/30/23 | 05/30/23 | | 2 | 2577.29 | | | | 2577.29 | | |
| 1338091-IN | 05/30/23 | 05/30/23 | | 2 | 77.38 | | | | 77.38 | | |
| 1338978-IN | 06/05/23 | 06/05/23 | | 2 | 2228.87 | | | 2228.87 | | | |
| 1338979-IN | 06/05/23 | 06/05/23 | | 2 | 1847.15 | | | 1847.15 | | | |
| 1338980-IN | 06/05/23 | 06/05/23 | | 2 | 32.08 | | | 32.08 | | | |
| 1340475-IN | 06/12/23 | 06/12/23 | | 2 | 3417.71 | | | 3417.71 | | | |
| 1340476-IN | 06/12/23 | 06/12/23 | | 2 | 1929.20 | | | 1929.20 | | | |
| 1340477-IN | 06/12/23 | 06/12/23 | | 2 | 49.56 | | | 49.56 | | | |
| 1341767-IN | 06/19/23 | 06/19/23 | | 2 | 1682.50 | | | 1682.50 | | | |
| 1341768-IN | 06/19/23 | 06/19/23 | | 2 | 3471.71 | | | 3471.71 | | | |
| 1341769-IN | 06/19/23 | 06/19/23 | | 2 | 54.00 | | | 54.00 | | | |
| 1343096-IN | 06/26/23 | 06/26/23 | | 2 | 3282.13 | | | 3282.13 | | | |
| 1343097-IN | 06/26/23 | 06/26/23 | | 2 | 1211.90 | | | 1211.90 | | | |
| 1344325-IN | 07/03/23 | 07/03/23 | | 2 | 1888.35 | | 1888.35 | | | | |
| 1344326-IN | 07/03/23 | 07/03/23 | | 2 | 1884.53 | | 1884.53 | | | | |
| 1345512-IN | 07/10/23 | 07/10/23 | | 2 | 1740.10 | | 1740.10 | | | | |
| 1345513-IN | 07/10/23 | 07/10/23 | | 2 | 1884.53 | | 1884.53 | | | | |
| 1346774-IN | 07/17/23 | 07/17/23 | | 2 | 1740.10 | | 1740.10 | | | | |
| 1346775-IN | 07/17/23 | 07/17/23 | | 2 | 3013.83 | | 3013.83 | | | | |
| 1346776-IN | 07/17/23 | 07/17/23 | | 2 | 33.84 | | 33.84 | | | | |
| 1348369-IN | 07/24/23 | 07/24/23 | | 2 | 1740.10 | | 1740.10 | | | | |
| 1348370-IN | 07/24/23 | 07/24/23 | | 2 | 62.80 | | 62.80 | | | | |
| 1348371-IN | 07/24/23 | 07/24/23 | | 2 | 34.80 | | 34.80 | | | | |
| 1348372-IN | 07/24/23 | 07/24/23 | | 2 | 34.80 | | 34.80 | | | | |
| 1349804-IN | 07/31/23 | 07/31/23 | | 2 | 1740.10 | | 1740.10 | | | | |
| 1349805-IN | 07/31/23 | 07/31/23 | | 2 | 3014.84 | | 3014.84 | | | | |
| | 000025 | Balance: | | | 65435.56 | 0.00 | 18812.72 | 19206.81 | 21547.23 | 5868.80 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000026** | | NET HEALTH SYSTEMS, INC | | | | Terms: Net 30 Days | | | | | |
| IN661090 | 11/01/22 | 11/01/22 | | 2 | 433.50 | | | | | | 433.50 |
| IN685525 | 12/01/22 | 12/01/22 | | 2 | 433.50 | | | | | | 433.50 |
| IN727014 | 02/01/23 | 02/01/23 | | 2 | 433.50 | | | | | | 433.50 |
| IN799018 | 05/01/23 | 05/01/23 | | 2 | 433.50 | | | | | 433.50 | |
| IN821982 | 06/01/23 | 06/01/23 | | 2 | 433.50 | | | | 433.50 | | |
| IN845510 | 07/01/23 | 07/01/23 | | 2 | 455.18 | | | 455.18 | | | |
| SHAMEX | 11/22/22 | 11/01/22 | | 2 | -433.53 * | | | | | | -0.03 |
| SKYCCARD | 07/18/23 | 07/18/23 | | 2 | -433.50 | | -433.50 | | | | |
| | 000026 | Balance: | | | 2189.15 | 0.00 | -433.50 | 455.18 | 433.50 | 433.50 | 1300.47 |
| **Vendor: 000031** | | TYPODUCTIONS,INC. | | | | Terms: Net 30 Days | | | | | |
| 18670 | 06/08/23 | 06/08/23 | | 2 | 150.00 | | | 150.00 | | | |
| 18912 | 07/08/23 | 07/08/23 | | 2 | 150.00 | | 150.00 | | | | |
| AMEX/SALEM | 01/01/23 | 01/01/23 | | 2 | -300.00 | | | | | | -300.00 |
| | 000031 | Balance: | | | 0.00 | 0.00 | 150.00 | 150.00 | 0.00 | 0.00 | -300.00 |
| **Vendor: 000034** | | ALLSTATE MEDICAL | | | | Terms: Net 30 Days | | | | | |
| 0345783-IN | 03/30/22 | 03/30/22 | | 2 | 172.86 | | | | | | 172.86 |
| 0375808-IN | 03/01/23 | 03/01/23 | | 2 | 85.85 | | | | | | 85.85 |
| 0375880-IN | 03/01/23 | 03/01/23 | | 2 | 325.12 | | | | | | 325.12 |
| 0381561-IN | 03/01/23 | 03/01/23 | | 2 | 137.53 | | | | | | 137.53 |
| 0381646-IN | 03/01/23 | 03/01/23 | | 2 | 215.67 | | | | | | 215.67 |
| 0394617-IN | 03/01/23 | 03/01/23 | | 2 | 647.55 | | | | | | 647.55 |
| 0403356-IN | 02/09/23 | 02/09/23 | | 2 | 26.46 | | | | | | 26.46 |
| 0403675-IN | 02/14/23 | 02/14/23 | | 2 | 84.21 | | | | | | 84.21 |
| 0403898-IN | 02/16/23 | 02/16/23 | | 2 | 157.15 | | | | | | 157.15 |
| 0404617-IN | 02/23/23 | 02/23/23 | | 2 | 243.36 | | | | | | 243.36 |
| 0404974-IN | 02/27/23 | 02/27/23 | | 2 | 8896.50 | | | | | | 8896.50 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0405126-IN | 02/28/23 | 02/28/23 | | 2 | 274.19 | | | | | | 274.19 |
| 0406157-IN | 03/09/23 | 03/09/23 | | 2 | 61.12 | | | | | | 61.12 |
| 0406358-IN | 03/13/23 | 03/13/23 | | 2 | 220.82 | | | | | | 220.82 |
| 0406362-IN | 03/13/23 | 03/13/23 | | 2 | 62.38 | | | | | | 62.38 |
| 0406550-IN | 03/14/23 | 03/14/23 | | 2 | 558.13 | | | | | | 558.13 |
| 0406808-IN | 03/16/23 | 03/16/23 | | 2 | 409.66 | | | | | | 409.66 |
| 0408581-IN | 04/01/23 | 04/01/23 | | 2 | 153.24 | | | | | | 153.24 |
| 0408847-IN | 04/04/23 | 04/04/23 | | 2 | 541.88 | | | | | 541.88 | |
| 0409482-IN | 04/14/23 | 04/14/23 | | 2 | 895.18 | | | | | 895.18 | |
| 0410064-IN | 04/19/23 | 04/19/23 | | 2 | 158.32 | | | | | 158.32 | |
| 0410488-IN | 04/24/23 | 04/24/23 | | 2 | 158.32 | | | | | 158.32 | |
| 0411294-IN | 05/01/23 | 05/01/23 | | 2 | 192.63 | | | | | 192.63 | |
| 0412232-IN | 05/10/23 | 05/10/23 | | 2 | 270.94 | | | | 270.94 | | |
| 0412233-IN | 05/10/23 | 05/10/23 | | 2 | 406.41 | | | | 406.41 | | |
| 0412243-IN | 05/10/23 | 05/10/23 | | 2 | 307.73 | | | | 307.73 | | |
| 0413612-IN | 05/23/23 | 05/23/23 | | 2 | 204.95 | | | | 204.95 | | |
| 0414495-IN | 06/02/23 | 06/02/23 | | 2 | 320.95 | | | 320.95 | | | |
| 0414982-IN | 06/07/23 | 06/07/23 | | 2 | 479.56 | | | 479.56 | | | |
| 0415143-IN | 06/09/23 | 06/09/23 | | 2 | 446.24 | | | 446.24 | | | |
| 0415475-IN | 06/13/23 | 06/13/23 | | 2 | 174.75 | | | 174.75 | | | |
| 0416132-IN | 06/19/23 | 06/19/23 | | 2 | 399.68 | | | 399.68 | | | |
| 0416150-IN | 06/19/23 | 06/19/23 | | 2 | 91.90 | | | 91.90 | | | |
| 0416281-IN | 06/20/23 | 06/20/23 | | 2 | 356.56 | | | 356.56 | | | |
| 0416658-IN | 06/22/23 | 06/22/23 | | 2 | 204.23 | | | 204.23 | | | |
| 0417172-IN | 06/27/23 | 06/27/23 | | 2 | 75.32 | | | 75.32 | | | |
| 0417201-IN | 06/28/23 | 06/28/23 | | 2 | 276.35 | | | 276.35 | | | |
| 0417341-IN | 06/29/23 | 06/29/23 | | 2 | 470.35 | | | 470.35 | | | |
| 0417546-IN | 06/30/23 | 06/30/23 | | 2 | 1354.69 | | | 1354.69 | | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0417803-IN | 07/05/23 | 07/05/23 | | 2 | 1054.92 | | 1054.92 | | | | |
| 0418747-IN | 07/13/23 | 07/13/23 | | 2 | 477.93 | | 477.93 | | | | |
| 0418753-IN | 07/13/23 | 07/13/23 | | 2 | 268.39 | | 268.39 | | | | |
| 0419131-IN | 07/18/23 | 07/18/23 | | 2 | 490.91 | | 490.91 | | | | |
| 0419350-IN | 07/19/23 | 07/19/23 | | 2 | 687.90 | | 687.90 | | | | |
| 0419606-IN | 07/21/23 | 07/21/23 | | 2 | 280.69 | | 280.69 | | | | |
| 0419794-IN | 07/24/23 | 07/24/23 | | 2 | 86.65 | | 86.65 | | | | |
| 0419828-IN | 07/24/23 | 07/24/23 | | 2 | 335.96 | | 335.96 | | | | |
| 0419832-IN | 07/24/23 | 07/24/23 | | 2 | 422.66 | | 422.66 | | | | |
| 0419915-IN | 07/25/23 | 07/25/23 | | 2 | 455.17 | | 455.17 | | | | |
| 0420027-IN | 07/26/23 | 07/26/23 | | 2 | 14.40 | | 14.40 | | | | |
| 0420194-IN | 07/27/23 | 07/27/23 | | 2 | 2217.36 | | 2217.36 | | | | |
| 0420413-IN | 07/31/23 | 07/31/23 | | 2 | 32.40 | | 32.40 | | | | |
| | 000034 | Balance: | | | 27344.08 | 0.00 | 6825.34 | 4650.58 | 1190.03 | 1946.33 | 12731.80 |
| **Vendor: 000047** | | SUBURBAN CARTING CO. | | | | Terms: Net 30 Days | | | | | |
| 888683 | 06/01/23 | 06/01/23 | | 2 | 6980.13 | | | | 6980.13 | | |
| 893789 | 07/01/23 | 07/01/23 | | 2 | 6980.13 | | | 6980.13 | | | |
| | 000047 | Balance: | | | 13960.26 | 0.00 | 0.00 | 6980.13 | 6980.13 | 0.00 | 0.00 |
| **Vendor: 000050** | | SMARTLINX SOLUTIONS LLC | | | | Terms: Net 30 Days | | | | | |
| IG00023116 | 10/01/22 | 10/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00024638 | 11/01/22 | 11/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00025479 | 12/01/22 | 12/01/22 | | 2 | 459.79 | | | | | | 459.79 |
| IG00027511 | 01/01/23 | 01/01/23 | | 2 | 1549.07 | | | | | | 1549.07 |
| IG00029936 | 04/11/23 | 04/11/23 | | 2 | 600.00 | | | | | 600.00 | |
| IG00030272 | 04/26/23 | 04/26/23 | | 2 | 1549.07 | | | | | 1549.07 | |
| IG00033093 | 07/01/23 | 07/01/23 | | 2 | 1549.07 | | | 1549.07 | | | |
| | 000050 | Balance: | | | 6626.58 | 0.00 | 0.00 | 1549.07 | 0.00 | 2149.07 | 2928.44 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000052 | | SBV WORKFORCE MANAGEMENT | | | | Terms: Net 60 Days | | | | | |
| 072023 | 07/01/23 | 07/01/23 | | 2 | 1398.04 | | | 1398.04 | | | |
| 602023 | 06/01/23 | 06/01/23 | | 2 | 1298.04 | | | | 1298.04 | | |
| 000052 | | Balance: | | | 2696.08 | 0.00 | 0.00 | 1398.04 | 1298.04 | 0.00 | 0.00 |
| Vendor: 000053 | | SECURE 360 INC. | | | | Terms: Net 90 Days | | | | | |
| 59909 | 11/30/21 | 11/30/21 | | 2 | 63.00 | | | | | | 63.00 |
| 000053 | | Balance: | | | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Vendor: 000055 | | ACUTE CARE GASES | | | | Terms: Net 90 Days | | | | | |
| 34852 | 01/01/22 | 01/01/22 | 01/10/22 | 2 | 512.50 | | | | | | 512.50 |
| 50680 | 04/05/23 | 04/05/23 | | 2 | 501.80 * | | | | | 501.80 | |
| 50765 | 04/06/23 | 04/06/23 | | 2 | 50.00 * | | | | | 50.00 | |
| 50864 | 04/12/23 | 04/12/23 | | 2 | 156.80 * | | | | | 156.80 | |
| 51097 | 04/19/23 | 04/19/23 | | 2 | 88.40 * | | | | | 88.40 | |
| 51343 | 04/26/23 | 04/26/23 | | 2 | 20.00 * | | | | | 20.00 | |
| 51580 | 05/03/20 | 05/03/23 | | 2 | 156.80 * | | | | 156.80 | | |
| 51780 | 05/10/23 | 05/10/23 | | 2 | 156.80 * | | | | 156.80 | | |
| 52013 | 05/17/23 | 05/17/23 | | 2 | 59.90 * | | | | 59.90 | | |
| 52229 | 05/24/23 | 05/24/23 | | 2 | 156.80 * | | | | 156.80 | | |
| 52421 | 05/31/23 | 05/31/23 | | 2 | 88.40 * | | | | 88.40 | | |
| 52625 | 06/06/23 | 06/06/23 | | 2 | 88.40 | | | 88.40 | | | |
| 52865 | 06/13/23 | 06/13/23 | | 2 | 134.00 | | | 134.00 | | | |
| 53133 | 06/21/23 | 06/21/23 | | 2 | 202.40 | | | 202.40 | | | |
| 53402 | 06/28/23 | 06/28/23 | | 2 | 134.00 | | | 134.00 | | | |
| 53597 | 07/05/23 | 07/05/23 | | 2 | 202.40 | | 202.40 | | | | |
| 53830 | 07/11/23 | 07/11/23 | | 2 | 134.00 | | 134.00 | | | | |
| 54041 | 07/17/23 | 07/17/23 | | 2 | 180.00 | | 180.00 | | | | |
| 54042 | 07/18/23 | 07/18/23 | | 2 | 134.00 | | 134.00 | | | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23,  As of 07/31/23,  Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54214 | 07/24/23 | 07/24/23 | | 2 | 134.00 | | 134.00 | | | | |
| R34205 | 04/30/23 | 04/30/23 | | 2 | 577.70 * | | | | | 577.70 | |
| R34206 | 04/30/23 | 04/30/23 | | 2 | 113.40 * | | | | | 113.40 | |
| R34207 | 04/30/23 | 04/30/23 | | 2 | 88.50 * | | | | | 88.50 | |
| R34208 | 04/30/23 | 04/30/23 | | 2 | 73.80 * | | | | | 73.80 | |
| R34209 | 04/30/23 | 04/30/23 | | 2 | 246.60 * | | | | | 246.60 | |
| R34210 | 04/30/23 | 04/30/23 | | 2 | 113.40 * | | | | | 113.40 | |
| R34211 | 04/30/23 | 04/30/23 | | 2 | 246.60 * | | | | | 246.60 | |
| R34853 | 05/31/23 | 05/31/23 | | 2 | 626.22 * | | | | 626.22 | | |
| R34854 | 05/31/23 | 05/31/23 | | 2 | 117.18 * | | | | 117.18 | | |
| R34855 | 05/31/23 | 05/31/23 | | 2 | 91.45 * | | | | 91.45 | | |
| R34856 | 05/31/23 | 05/31/23 | | 2 | 76.26 * | | | | 76.26 | | |
| R34857 | 05/31/23 | 05/31/23 | | 2 | 254.82 * | | | | 254.82 | | |
| R34858 | 05/31/23 | 05/31/23 | | 2 | 117.18 * | | | | 117.18 | | |
| R34859 | 05/31/23 | 05/31/23 | | 2 | 254.82 * | | | | 254.82 | | |
| R35506 | 06/30/23 | 06/30/23 | | 2 | 642.84 * | | | 642.84 | | | |
| R35507 | 06/30/23 | 06/30/23 | | 2 | 113.40 * | | | 113.40 | | | |
| R35508 | 06/30/23 | 06/30/23 | | 2 | 88.50 * | | | 88.50 | | | |
| R35509 | 06/30/23 | 06/30/23 | | 2 | 73.80 * | | | 73.80 | | | |
| R35510 | 06/30/23 | 06/30/23 | | 2 | 246.60 * | | | 246.60 | | | |
| R35511 | 06/30/23 | 06/30/23 | | 2 | 113.40 * | | | 113.40 | | | |
| R35512 | 06/30/23 | 06/30/23 | | 2 | 246.60 * | | | 246.60 | | | |
| R36162 | 07/31/23 | 07/31/23 | | 2 | 643.82 | | 643.82 | | | | |
| R36163 | 07/31/23 | 07/31/23 | | 2 | 113.40 | | 113.40 | | | | |
| R36164 | 07/31/23 | 07/31/23 | | 2 | 91.45 | | 91.45 | | | | |
| R36165 | 07/31/23 | 07/31/23 | | 2 | 76.26 | | 76.26 | | | | |
| R36166 | 07/31/23 | 07/31/23 | | 2 | 254.82 | | 254.82 | | | | |
| R36167 | 07/31/23 | 07/31/23 | | 2 | 117.18 | | 117.18 | | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R36168 | 07/31/23 | 07/31/23 | | 2 | 254.82 | | 254.82 | | | | |
| R36169 | 07/31/23 | 07/31/23 | | 2 | 44.25 | | 44.25 | | | | |
| | 000055 | Balance: | | | 9410.47 | 0.00 | 2380.40 | 2083.94 | 2156.63 | 2277.00 | 512.50 |
| Vendor: 000057 | | MEDICANIX | | | | Terms:  Net 30 Days | | | | | |
| 4538362 | 01/26/23 | 01/26/23 | | 2 | 4200.62 | | | | | | 4200.62 |
| | 000057 | Balance: | | | 4200.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4200.62 |
| Vendor: 000063 | | FIRST INSURANCE FUNDING | | | | Terms:  Due Upon Receipt | | | | | |
| 98685373 | 05/01/23 | 05/01/23 | | 2 | 142668.52 * | | | | | 35667.13 | |
| | 000063 | Balance: | | | 35667.13 | 0.00 | 0.00 | 0.00 | 0.00 | 35667.13 | 0.00 |
| Vendor: 000069 | | CENTRAL CARE SOLUTIONS | | | | Terms:  Net 30 Days | | | | | |
| 49829 | 07/31/23 | 07/31/23 | | 2 | 68145.44 | | 68145.44 | | | | |
| | 000069 | Balance: | | | 68145.44 | 0.00 | 68145.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000071 | | LONG TERM SOLUTIONS INC. | | | | Terms:  Net 30 Days | | | | | |
| 22772 | 07/31/23 | 07/31/23 | | 2 | 2975.00 * | | 2975.00 | | | | |
| | 000071 | Balance: | | | 2975.00 | 0.00 | 2975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000072 | | DENTSERV DENTAL SERVICES PC | | | | Terms:  Net 30 Days | | | | | |
| 118251 | 10/31/22 | 10/31/22 | | 2 | 2580.00 | | | | | | 2580.00 |
| 118690 | 11/30/22 | 11/30/22 | | 2 | 3440.00 | | | | | | 3440.00 |
| 119121 | 12/31/22 | 12/31/22 | | 2 | 2741.25 | | | | | | 2741.25 |
| 119534 | 01/31/23 | 01/31/23 | | 2 | 3655.00 | | | | | | 3655.00 |
| 119945 | 02/28/23 | 02/28/23 | | 2 | 3547.50 | | | | | | 3547.50 |
| 120364 | 03/31/23 | 03/31/23 | | 2 | 4676.25 | | | | | | 4676.25 |
| 120786 | 04/30/23 | 04/30/23 | | 2 | 2580.00 | | | | | 2580.00 | |
| 121213 | 05/31/23 | 05/31/23 | | 2 | 3440.00 | | | | 3440.00 | | |
| 121628 | 06/30/23 | 06/30/23 | | 2 | 4300.00 | | | 4300.00 | | | |
| 122049 | 07/31/23 | 07/31/23 | | 2 | 1827.50 | | 1827.50 | | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000072 | Balance: | | | 32787.50 | 0.00 | 1827.50 | 4300.00 | 3440.00 | 2580.00 | 20640.00 |
| **Vendor: 000074** | | **LANGUAGE FUNDAMENTALS** | | | | **Terms: Net 30 Days** | | | | | |
| 111767 | 06/30/23 | 06/30/23 | | 2 | 13433.60 * | | | 13433.60 | | | |
| 111831 | 07/31/23 | 07/31/23 | | 2 | 11160.00 | | 11160.00 | | | | |
| | 000074 | Balance: | | | 24593.60 | 0.00 | 11160.00 | 13433.60 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000077** | | **NOVA HEALTHCARE SOLUTIONS INC.** | | | | **Terms: Net 21 Days** | | | | | |
| 9505 | 07/31/23 | 07/31/23 | | 2 | 300.00 | | 300.00 | | | | |
| | 000077 | Balance: | | | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000078** | | **COZZINI BROTHERS, INC.** | | | | **Terms: Net 30 Days** | | | | | |
| C12693594 | 02/20/23 | 02/20/23 | | 2 | 42.27 | | | | | | 42.27 |
| C12776027 | 03/06/23 | 03/06/23 | | 2 | 42.27 | | | | | | 42.27 |
| C12863317 | 03/20/23 | 03/20/23 | | 2 | 42.27 | | | | | | 42.27 |
| C12948888 | 04/03/23 | 04/03/23 | | 2 | 42.27 | | | | | 42.27 | |
| C13036104 | 04/17/23 | 04/17/23 | | 2 | 42.27 | | | | | 42.27 | |
| C13126861 | 05/01/23 | 05/01/23 | | 2 | 42.27 | | | | | 42.27 | |
| C13216349 | 05/15/23 | 05/15/23 | | 2 | 42.27 | | | | 42.27 | | |
| C13302894 | 05/29/23 | 05/29/23 | | 2 | 42.27 | | | | 42.27 | | |
| C13390762 | 06/12/23 | 06/12/23 | | 2 | 42.27 | | | 42.27 | | | |
| C13472850 | 06/26/23 | 06/26/23 | | 2 | 42.27 | | | 42.27 | | | |
| C13566990 | 07/10/23 | 07/10/23 | | 2 | 42.27 | | 42.27 | | | | |
| C13654059 | 07/24/23 | 07/24/23 | | 2 | 42.27 | | 42.27 | | | | |
| | 000078 | Balance: | | | 507.24 | 0.00 | 84.54 | 84.54 | 84.54 | 126.81 | 126.81 |
| **Vendor: 000080** | | **INNOVATIVE WATER CONSULTING** | | | | **Terms: Net 30 Days** | | | | | |
| 1068 | 12/17/22 | 12/17/22 | | 2 | 500.00 | | | | | | 500.00 |
| 9374 | 05/15/23 | 05/15/23 | | 2 | 800.00 | | | | 800.00 | | ' |
| 9641 | 06/15/23 | 06/15/23 | | 2 | 862.81 | | | 862.81 | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9841 | 07/06/23 | 07/06/23 | | 2 | 500.00 | | 500.00 | | | | |
| 9916 | 07/15/23 | 07/15/23 | | 2 | 862.81 | | 862.81 | | | | |
| | 000080 | Balance: | | | 3525.62 | 0.00 | 1362.81 | 862.81 | 800.00 | 0.00 | 500.00 |
| Vendor: 000081 | | OPEN SYSTEMS METRO | | | | Terms: Net 30 Days | | | | | |
| 67713 | 12/01/21 | 12/01/21 | | 2 | 268.77 | | | | | | 268.77 |
| | 000081 | Balance: | | | 268.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.77 |
| Vendor: 000084 | | ATLANTIC TOMORROWS OFFICE | | | | Terms: Net 30 Days | | | | | |
| 539019 | 04/10/23 | 04/10/23 | | 2 | 47.43 | | | | | 47.43 | |
| 557420 | 05/03/23 | 05/03/23 | | 2 | 2817.75 | | | | 2817.75 | | |
| 565248 | 05/09/23 | 05/09/23 | | 2 | 2056.96 | | | | 2056.96 | | |
| 607772 | 07/12/23 | 07/12/23 | | 2 | 235.61 | | 235.61 | | | | |
| 607831 | 07/12/23 | 07/12/23 | | 2 | 98.26 | | 98.26 | | | | |
| 608513 | 07/13/23 | 07/13/23 | | 2 | 562.32 | | 562.32 | | | | |
| MS18289 | 01/01/23 | 01/01/23 | | 2 | 54.19 | | | | | | 54.19 |
| MS18290 | 01/01/23 | 01/01/23 | | 2 | 52.02 | | | | | | 52.02 |
| MS18870 | 02/01/23 | 02/01/23 | | 2 | 54.19 | | | | | | 54.19 |
| MS18871 | 02/01/23 | 02/01/23 | | 2 | 52.02 | | | | | | 52.02 |
| MS20584 | 05/01/23 | 05/01/23 | | 2 | 52.02 | | | | | 52.02 | |
| MS20585 | 05/01/23 | 05/01/23 | | 2 | 184.24 | | | | | 184.24 | |
| MS21208 | 06/01/23 | 06/01/23 | | 2 | 184.24 | | | | 184.24 | | |
| MS21209 | 06/01/23 | 06/01/23 | | 2 | 52.02 | | | | 52.02 | | |
| MS22141 | 07/01/23 | 07/01/23 | | 2 | 184.24 | | | 184.24 | | | |
| MS22201 | 07/01/23 | 07/01/23 | | 2 | 52.02 | | | 52.02 | | | |
| | 000084 | Balance: | | | 6739.53 | 0.00 | 896.19 | 236.26 | 5110.97 | 283.69 | 212.42 |
| Vendor: 000085 | | PREVENTIVE DIAGNOSTICS, INC. | | | | Terms: Net 30 Days | | | | | |
| 34992 | 05/01/23 | 05/01/23 | | 2 | 2907.80 | | | | | 2907.80 | |
| 35399 | 06/01/23 | 06/01/23 | | 2 | 3326.61 | | | 3326.61 | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35809 | 07/01/23 | 07/01/23 | | 2 | 3600.03 | | | 3600.03 | | | |
| | 000085 | Balance: | | | 9834.44 | 0.00 | 0.00 | 3600.03 | 3326.61 | 2907.80 | 0.00 |
| **Vendor: 000086** | | LTC CONSULTING SERVICES | | | | Terms: Net 30 Days | | | | | |
| 9955 | 07/01/23 | 07/01/23 | | 2 | 11255.00 | | | 11255.00 | | | |
| | 000086 | Balance: | | | 11255.00 | 0.00 | 0.00 | 11255.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000088** | | HEALTH FACILITY ASSESSMENT FUND | | | | Terms: Due Upon Receipt | | | | | |
| 7/2023 | 07/31/23 | 07/31/23 | | 1 | 70262.00 * | | 70262.00 | | | | |
| | 000088 | Balance: | | | 70262.00 | 0.00 | 70262.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000093** | | INTERSTATE FIRE & SAFTY EQUIP. | | | | Terms: Net 30 Days | | | | | |
| 0000068622 | 06/30/22 | 06/30/22 | | 2 | 2912.04 | | | | | | 2912.04 |
| 0000105127 | 01/01/22 | 01/01/22 | | 2 | 3865.74 | | | | | | 3865.74 |
| | 000093 | Balance: | | | 6777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6777.78 |
| **Vendor: 000095** | | CROWN CARE SERVICES INC. | | | | Terms: Net 30 Days | | | | | |
| 74313 | 02/01/23 | 02/01/23 | | 2 | 180.00 | | | | | | 180.00 |
| 75242 | 02/28/23 | 02/28/23 | | 2 | 180.00 | | | | | | 180.00 |
| 77998 | 04/01/23 | 04/01/23 | | 2 | 270.00 | | | | | | 270.00 |
| 8011 | 04/30/23 | 04/30/23 | | 2 | 180.00 | | | | | 180.00 | |
| 83426 | 06/01/23 | 06/01/23 | | 2 | 180.00 | | | | 180.00 | | |
| 85446 | 07/01/23 | 07/01/23 | | 2 | 180.00 | | | 180.00 | | | |
| | 000095 | Balance: | | | 1170.00 | 0.00 | 0.00 | 180.00 | 180.00 | 180.00 | 630.00 |
| **Vendor: 000101** | | H&R HEALTHCARE | | | | Terms: Net 30 Days | | | | | |
| PR109621 | 06/30/23 | 06/30/23 | | 2 | 1827.20 | | | 1827.20 | | | |
| PR111866 | 06/30/23 | 06/30/23 | | 2 | 585.23 | | | 585.23 | | | |
| PR111881 | 06/30/23 | 06/30/23 | | 2 | 195.08 | | | 195.08 | | | |
| PR114446 | 07/31/23 | 07/31/23 | | 2 | 604.73 | | 604.73 | | | | |
| PR116117 | 07/31/23 | 07/31/23 | | 2 | 1767.60 | | 1767.60 | | | | |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PR120254 | 07/31/23 | 07/31/23 | | 2 | 173.40 | | 173.40 | | | | |
| PR120542 | 07/31/23 | 07/31/23 | | 2 | 277.44 | | 277.44 | | | | |
| RCMP06199 | 07/31/23 | 07/31/23 | | 2 | -173.40 | | -173.40 | | | | |
| | 000101 | Balance: | | | 5257.28 | 0.00 | 2649.77 | 2607.51 | 0.00 | 0.00 | 0.00 |
| Vendor: 000117 | | PHARMSCRIPT,LLC | | | | Terms: Net 30 Days | | | | | |
| IN00669624 | 03/01/22 | 03/01/22 | 09/06/22 | 2 | 28825.93 | | | | | | 28825.93 |
| IN00810277 | 06/30/23 | 06/30/23 | | 2 | 50219.46 | | | 50219.46 | | | |
| IN00813509 | 07/01/23 | 07/01/23 | | 2 | 45168.84 | | | 45168.84 | | | |
| WRONGYEAR | 03/01/22 | 03/01/22 | | 2 | -18673.64 | | | | | | -18673.64 |
| | 000117 | Balance: | | | 105540.59 | 0.00 | 0.00 | 95388.30 | 0.00 | 0.00 | 10152.29 |
| Vendor: 000119 | | GEORGE MICHAELS | | | | Terms: Due Upon Receipt | | | | | |
| 07/2023 | 07/31/23 | 07/31/23 | | 1 | 1448.81 * | | 1448.81 | | | | |
| | 000119 | Balance: | | | 1448.81 | 0.00 | 1448.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000128 | | NYSHFA | | | | Terms: Due Upon Receipt | | | | | |
| 000046907 | 07/01/23 | 07/01/23 | | 2 | 1021.34 | | | 1021.34 | | | |
| | 000128 | Balance: | | | 1021.34 | 0.00 | 0.00 | 1021.34 | 0.00 | 0.00 | 0.00 |
| Vendor: 000129 | | MBS LTD | | | | Terms: Net 30 Days | | | | | |
| 768583 | 03/01/23 | 03/01/23 | | 2 | 265.61 | | | | | | 265.61 |
| 791472 | 03/01/23 | 03/01/23 | | 2 | 372.78 | | | | | | 372.78 |
| 791473 | 03/01/23 | 03/01/23 | | 2 | 714.50 | | | | | | 714.50 |
| 791474 | 03/01/23 | 03/01/23 | | 2 | 465.98 | | | | | | 465.98 |
| 791475 | 03/01/23 | 03/01/23 | | 2 | 854.29 | | | | | | 854.29 |
| 791634 | 03/01/23 | 03/01/23 | | 2 | 667.90 | | | | | | 667.90 |
| 791635 | 03/01/23 | 03/01/23 | | 2 | 204.10 | | | | | | 204.10 |
| 791636 | 03/01/23 | 03/01/23 | | 2 | 574.70 | | | | | | 574.70 |
| 791637 | 03/01/23 | 03/01/23 | | 2 | 44.93 | | | | | | 44.93 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 792635 | 03/01/23 | 03/01/23 | | 2 | 204.10 | | | | | | 204.10 |
| 803141 | 06/01/22 | 06/01/22 | | 2 | 48.99 | | | | | | 48.99 |
| 803143 | 06/01/22 | 06/01/22 | | 2 | 141.68 | | | | | | 141.68 |
| 803372 | 06/01/22 | 06/01/22 | | 2 | 65.33 | | | | | | 65.33 |
| 804823 | 07/01/22 | 07/01/22 | | 2 | 63.15 | | | | | | 63.15 |
| 809771 | 07/01/22 | 07/01/22 | | 2 | 28.31 | | | | | | 28.31 |
| 813555 | 08/25/22 | 08/25/22 | | 2 | 21.78 | | | | | | 21.78 |
| 813557 | 08/01/22 | 08/01/22 | | 2 | 194.81 | | | | | | 194.81 |
| 818812 | 09/01/22 | 09/01/22 | | 2 | 336.49 | | | | | | 336.49 |
| 828336 | 11/01/22 | 11/01/22 | | 2 | 141.68 | | | | | | 141.68 |
| 833004 | 12/01/22 | 12/01/22 | | 2 | 531.30 | | | | | | 531.30 |
| 837620 | 01/03/23 | 01/01/23 | | 2 | 5.44 | | | | | | 5.44 |
| 837621 | 01/03/23 | 01/01/23 | | 2 | 460.46 | | | | | | 460.46 |
| 842590 | 02/01/23 | 02/01/23 | | 2 | 33.75 | | | | | | 33.75 |
| 849620 | 03/01/23 | 03/01/23 | | 2 | 30.49 | | | | | | 30.49 |
| 859864 | 05/01/23 | 05/01/23 | | 2 | 33.75 | | | | | 33.75 | |
| 860320 | 05/01/23 | 05/01/23 | | 2 | 32.66 | | | | | 32.66 | |
| 865794 | 06/01/23 | 06/01/23 | | 2 | 33.75 | | | | 33.75 | | |
| 870537 | 07/01/23 | 07/01/23 | | 2 | 32.66 | | | 32.66 | | | |
| | 000129 | Balance: | | | 6605.37 | 0.00 | 0.00 | 32.66 | 33.75 | 66.41 | 6472.55 |

**Vendor: 000133**      EZPRODUCTS INTERNATIONAL INC.      Terms: Due Upon Receipt

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00296242 | 01/01/22 | 01/01/22 | | 2 | 1380.00 | | | | | | 1380.00 |
| | 000133 | Balance: | | | 1380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1380.00 |

**Vendor: 000137**      ACUTIS DIAGNOSTICS LABORATORY      Terms: Due Upon Receipt

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2023 | 07/01/23 | 07/01/23 | | 2 | 2166.82 * | | | 424.10 | | | |
| 6/2023 | 07/01/23 | 07/01/23 | | 2 | 1946.82 | | | 1946.82 | | | |
| 7/2023 | 07/26/23 | 07/26/23 | | 2 | 1720.23 | | 1720.23 | | | | |
| | 000137 | Balance: | | | 4091.15 | 0.00 | 1720.23 | 2370.92 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000140** | | | NEXUS HEALTH RESOURCES, INC. | | | Terms: Net 30 Days | | | | | |
| 2443 | 07/01/23 | 07/01/23 | | 2 | 231.50 | | | 231.50 | | | |
| | 000140 | Balance: | | | 231.50 | 0.00 | 0.00 | 231.50 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000141** | | | MATURE SOLUTIONS, INC. | | | Terms: Due Upon Receipt | | | | | |
| 54997 | 07/15/23 | 07/15/23 | | 1 | 499.00 * | | 499.00 | | | | |
| | 000141 | Balance: | | | 499.00 | 0.00 | 499.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000142** | | | H.T. LYONS, INC. | | | Terms: Net 10 Days | | | | | |
| 920002533 | 11/01/21 | 11/01/21 | | 2 | 1181.13 | | | | | | 1181.13 |
| 920003839 | 11/01/21 | 11/01/21 | | 2 | 331.63 | | | | | | 331.63 |
| 920003852 | 11/01/21 | 11/01/21 | | 2 | 192.91 | | | | | | 192.91 |
| 920003887 | 11/01/21 | 11/01/21 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920003980 | 11/01/21 | 11/01/21 | 12/16/21 | 2 | 2506.44 | | | | | | 2506.44 |
| 9200049581 | 12/13/21 | 12/13/21 | | 2 | 2570.66 | | | | | | 2570.66 |
| 920005293 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| 920005294 | 02/01/22 | 02/01/22 | | 2 | 2506.44 | | | | | | 2506.44 |
| | 000142 | Balance: | | | 14302.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14302.09 |
| **Vendor: 000143** | | | MASSIVE DBA BLACK SEA TRANSPORTATIO | | | Terms: Net 30 Days | | | | | |
| 230228 | 02/01/23 | 02/01/23 | | 2 | 2430.00 * | | | | | | 2430.00 |
| 230331 | 03/31/23 | 03/31/23 | | 2 | 1920.00 * | | | | | | 1920.00 |
| 230430 | 04/30/23 | 04/30/23 | | 2 | 570.00 * | | | | | 570.00 | |
| | 000143 | Balance: | | | 4920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 4350.00 |
| **Vendor: 000150** | | | HD SUPPLY FACILITIES MAINTENANCE LT | | | Terms: Net 30 Days | | | | | |
| 9190700874 | 12/01/21 | 12/01/21 | | 2 | 529.23 | | | | | | 529.23 |
| | 000150 | Balance: | | | 529.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 529.23 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000153** | | INTEGRA SCRIPPS, LLC | | | | Terms: Net 30 Days | | | | | |
| 45265 | 03/01/23 | 03/01/23 | | 2 | 1898.73 | | | | | | 1898.73 |
| 46206 | 04/30/23 | 04/30/23 | | 2 | 1898.73 | | | | | 1898.73 | |
| 47091 | 05/31/23 | 05/31/23 | | 2 | 1898.73 | | | | 1898.73 | | |
| 48051 | 06/01/23 | 06/01/23 | | 2 | 1898.73 | | | | 1898.73 | | |
| 49207 | 07/01/23 | 07/01/23 | | 2 | 1898.73 | | | 1898.73 | | | |
| 000153 | | Balance: | | | 9493.65 | 0.00 | 0.00 | 1898.73 | 3797.46 | 1898.73 | 1898.73 |
| **Vendor: 000155** | | MEDFIRST STAFFING SERVICES, INC. | | | | Terms: Due Upon Receipt | | | | | |
| 1093 | 11/07/21 | 11/07/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1094 | 11/14/21 | 11/14/21 | | 2 | 2500.00 | | | | | | 2500.00 |
| 1171 | 05/07/23 | 05/07/23 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1172 | 05/14/23 | 05/14/23 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1173 | 05/21/23 | 05/21/23 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1174 | 05/28/23 | 05/28/23 | | 2 | 2500.00 * | | | | 2500.00 | | |
| 1175 | 06/04/23 | 06/04/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1176 | 06/11/23 | 06/11/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1177 | 06/18/23 | 06/18/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1178 | 06/25/23 | 06/25/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1179 | 06/30/23 | 06/30/23 | | 2 | 2500.00 | | | 2500.00 | | | |
| 1180 | 07/09/23 | 07/09/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1181 | 07/16/23 | 07/16/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1182 | 07/23/23 | 07/23/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 1183 | 07/30/23 | 07/30/23 | | 2 | 2500.00 | | 2500.00 | | | | |
| 000155 | | Balance: | | | 37500.00 | 0.00 | 10000.00 | 12500.00 | 10000.00 | 0.00 | 5000.00 |
| **Vendor: 000168** | | WESTCHESTER MEDICAL CENTER | | | | Terms: Due Upon Receipt | | | | | |
| 0003602800 | 07/27/23 | 07/27/23 | | 1 | 434.86 * | | 434.86 | | | | |
| 000168 | | Balance: | | | 434.86 | 0.00 | 434.86 | 0.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000177** | | DRB BENEFIT GROUP | | | | **Terms:** Net 30 Days | | | | | |
| 5184 | 06/30/23 | 06/30/23 | | 2 | 273.75 * | | | 273.75 | | | |
| 5191 | 07/31/23 | 07/31/23 | | 1 | 273.75 * | | 273.75 | | | | |
| | 000177 | Balance: | | | 547.50 | 0.00 | 273.75 | 273.75 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000180** | | CURRENT TECHNOLOGIES ELECTRONICS | | | | **Terms:** Due Upon Receipt | | | | | |
| 216479 | 07/01/23 | 07/01/23 | | 2 | 310.80 | | | 310.80 | | | |
| 216480 | 07/03/23 | 07/03/23 | | 2 | 400.00 | | 400.00 | | | | |
| | 000180 | Balance: | | | 710.80 | 0.00 | 400.00 | 310.80 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000182** | | HK LAUNDRY EQUIPMENT INC. | | | | **Terms:** Due Upon Receipt | | | | | |
| 236574 | 06/15/23 | 06/15/23 | | 2 | 496.01 | | | 496.01 | | | |
| | 000182 | Balance: | | | 496.01 | 0.00 | 0.00 | 496.01 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000185** | | CONDRA AND ASSOCIATES | | | | **Terms:** Due Upon Receipt | | | | | |
| 06192023 | 06/19/23 | 06/19/23 | | 2 | 22000.00 * | | | 11000.00 | | | |
| | 000185 | Balance: | | | 11000.00 | 0.00 | 0.00 | 11000.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000190** | | GOODNEWS PERSONNEL | | | | **Terms:** Net 30 Days | | | | | |
| 353286 | 07/01/23 | 07/01/23 | | 2 | 4590.00 | | | 4590.00 | | | |
| 3600 | 06/30/23 | 06/30/23 | | 2 | 3910.00 | | | 3910.00 | | | |
| | 000190 | Balance: | | | 8500.00 | 0.00 | 0.00 | 8500.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000192** | | WHITE PLAINS HOSPITAL CENTER | | | | **Terms:** Due Upon Receipt | | | | | |
| 01056167 | 07/01/22 | 07/01/22 | | 2 | 111.16 | | | | | | 111.16 |
| 05649738 | 01/01/22 | 01/01/22 | | 2 | 39.14 | | | | | | 39.14 |
| 1255500282 | 01/01/22 | 01/01/22 | | 2 | 28.34 | | | | | | 28.34 |
| 1272129132 | 01/01/22 | 01/01/22 | | 2 | 91.18 | | | | | | 91.18 |
| 1273516902 | 07/01/22 | 07/01/22 | | 2 | 50.87 | | | | | | 50.87 |
| 1274132172 | 07/01/22 | 07/01/22 | | 2 | 136.60 | | | | | | 136.60 |
| 1279104552 | 02/01/22 | 02/01/22 | | 2 | 50.87 | | | | | | 50.87 |

### Epic Rehab and Nursing White Plains
### Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280312312 | 02/01/22 | 02/01/22 | | 2 | 24.41 | | | | | | 24.41 |
| | 000192 | Balance: | | | 532.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.57 |
| **Vendor: 000193** | | MICHELMAN & ROBINSON, LLP | | | | Terms: Due Upon Receipt | | | | | |
| 175684 | 11/01/21 | 11/01/21 | | 2 | 82741.57 | | | | | | 82741.57 |
| 179087 | 11/01/21 | 11/01/21 | | 2 | 170774.72 | | | | | | 170774.72 |
| 180362 | 03/01/22 | 03/01/22 | | 2 | 96408.40 * | | | | | | 1048.69 |
| 181502 | 03/01/22 | 03/01/22 | | N | 72087.65 * | | | | | | 10123.15 |
| 182270 | 03/01/22 | 03/01/22 | | N | 63682.47 * | | | | | | 13694.32 |
| 182895 | 09/01/22 | 09/01/22 | | 2 | 61511.60 | | | | | | 61511.60 |
| 183329 | 04/30/22 | 04/30/22 | | 2 | 13118.23 | | | | | | 13118.23 |
| 184138 | 09/01/22 | 09/01/22 | | 2 | 17191.99 | | | | | | 17191.99 |
| 186375 | 08/31/22 | 08/31/22 | | 2 | 11513.49 | | | | | | 11513.49 |
| | 000193 | Balance: | | | 381717.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381717.76 |
| **Vendor: 000199** | | MEMORIAL HOSPITAL FOR CANCER | | | | Terms: Net 30 Days | | | | | |
| 38250561 | 07/01/23 | 07/01/23 | | 1 | 60.19 * | | | 60.19 | | | |
| 38250561-2 | 07/01/23 | 07/01/23 | | 1 | 21.66 * | | | 21.66 | | | |
| | 000199 | Balance: | | | 81.85 | 0.00 | 0.00 | 81.85 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000200** | | REMED SERVICES | | | | Terms: Net 30 Days | | | | | |
| 37010 | 06/21/23 | 06/21/23 | | 2 | 470.00 | | | 470.00 | | | |
| 37224 | 06/27/23 | 06/27/23 | | 2 | 40.00 | | | 40.00 | | | |
| | 000200 | Balance: | | | 510.00 | 0.00 | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000202** | | DE LAGE LANDEN FINANCIAL SERVICES, | | | | Terms: Net 30 Days | | | | | |
| 80449448 | 07/15/23 | 07/15/23 | | 1 | 231.85 * | | 231.85 | | | | |
| 80493106 | 07/15/23 | 07/15/23 | | 1 | 230.33 * | | 230.33 | | | | |
| | 000202 | Balance: | | | 462.18 | 0.00 | 462.18 | 0.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000204** | | WHITE GLOVE PLACEMENT, INC. | | | | Terms: Net 60 Days | | | | | |
| E10014 | 06/01/23 | 06/01/23 | | 2 | 1035.00 | | | | 1035.00 | | |
| E10025 | 11/01/21 | 11/01/21 | 06/03/22 | 2 | 2702.50 | | | | | | 2702.50 |
| | 000204 | Balance: | | | 3737.50 | 0.00 | 0.00 | 0.00 | 1035.00 | 0.00 | 2702.50 |
| **Vendor: 000222** | | FRESH SCENTS INC | | | | Terms: Net 30 Days | | | | | |
| 7140 | 06/01/22 | 06/01/22 | | 2 | 107.29 | | | | | | 107.29 |
| CREDITCARD | 06/01/22 | 06/01/22 | | 2 | -643.74 * | | | | | | -107.29 |
| | 000222 | Balance: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000223** | | IV NATIONAL LLC | | | | Terms: Net 30 Days | | | | | |
| INV-005032 | 05/22/23 | 05/22/23 | | 2 | 67.50 | | | | 67.50 | | |
| INV-11845 | 01/01/23 | 01/01/23 | | 2 | 1775.00 | | | | | | 1775.00 |
| INV-12805 | 05/01/23 | 05/01/23 | | 2 | 1160.00 | | | | | 1160.00 | |
| INV-14127 | 05/01/23 | 05/01/23 | | 2 | 820.00 | | | | | 820.00 | |
| INV-7605 | 11/01/21 | 11/01/21 | 01/05/22 | 2 | 1760.00 | | | | | | 1760.00 |
| INV005149 | 06/22/23 | 06/22/23 | | 2 | 67.50 | | | | 67.50 | | |
| INV005264 | 07/22/23 | 07/22/23 | | 2 | 67.50 | | | 67.50 | | | |
| INV11535 | 12/31/22 | 12/31/22 | | 2 | 1755.00 | | | | | | 1755.00 |
| INV12165 | 02/01/23 | 02/01/23 | | 2 | 410.00 | | | | | | 410.00 |
| INV12485 | 03/31/23 | 03/31/23 | | 2 | 3470.00 | | | | | | 3470.00 |
| INV14479 | 06/01/23 | 06/01/23 | | 2 | 1125.00 | | | | 1125.00 | | |
| | 000223 | Balance: | | | 12477.50 | 0.00 | 67.50 | 67.50 | 1192.50 | 1980.00 | 9170.00 |
| **Vendor: 000228** | | AFLAC | | | | Terms: Net 30 Days | | | | | |
| 242911 | 07/01/23 | 07/01/23 | | 1 | 3001.62 * | | | 3001.62 | | | |
| | 000228 | Balance: | | | 3001.62 | 0.00 | 0.00 | 3001.62 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000229** | | NORTHWELL HEALTH LABS | | | | Terms: Net 30 Days | | | | | |
| 6/2021 | 06/01/23 | 06/01/23 | | 2 | 1416.13 | | | | 1416.13 | | |
| 8/2021 | 06/01/23 | 06/01/23 | | 2 | -3470.78 | | | | -3470.78 | | |
| ADJ7/2021 | 06/01/23 | 06/01/23 | | 2 | -1418.24 | | | | -1418.24 | | |
| | 000229 | Balance: | | | -3472.89 | 0.00 | 0.00 | 0.00 | -3472.89 | 0.00 | 0.00 |
| **Vendor: 000238** | | LOU PATRICK ENTERTAINMENT | | | | Terms: None | | | | | |
| 10132021 | 11/01/21 | 11/01/21 | | 2 | 175.00 | | | | | | 175.00 |
| | 000238 | Balance: | | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor: 000244** | | RABBI TAMAR CRYSTAL | | | | Terms: None | | | | | |
| 05182023 | 07/01/23 | 07/01/23 | | 1 | 100.00 * | | | 100.00 | | | |
| 07202023 | 07/20/23 | 07/20/23 | | 1 | 100.00 * | | 100.00 | | | | |
| | 000244 | Balance: | | | 200.00 | 0.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000247** | | DEUCES WILD ENTERTAINMENT | | | | Terms: None | | | | | |
| 10062021 | 11/01/21 | 11/01/21 | | 2 | 175.00 | | | | | | 175.00 |
| | 000247 | Balance: | | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Vendor: 000248** | | GERARD CORBETT | | | | Terms: None | | | | | |
| 028 | 07/29/23 | 07/29/23 | | 1 | 150.00 * | | 150.00 | | | | |
| 07062023 | 07/06/23 | 07/06/23 | | 1 | 150.00 * | | 150.00 | | | | |
| | 000248 | Balance: | | | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000253** | | S.G. REHAB.,INC. | | | | Terms: Due Upon Receipt | | | | | |
| 0724-0728 | 07/28/23 | 07/28/23 | | 1 | 921.25 * | | 921.25 | | | | |
| 7/31/2023 | 07/31/23 | 07/31/23 | | 1 | 220.00 * | | 220.00 | | | | |
| | 000253 | Balance: | | | 1141.25 | 0.00 | 1141.25 | 0.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** 000254 | | | MACQUARIE EQUIPMENT CAPITAL INC. | | | **Terms:** Due Upon Receipt | | | | | |
| 101147 | 07/03/23 | 07/03/23 | | 1 | 324.04 * | | 324.04 | | | | |
| | 000254 | Balance: | | | 324.04 | 0.00 | 324.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000259 | | | CLEANSLATE GROUP LLC | | | **Terms:** None | | | | | |
| 209657 | 07/01/23 | 07/01/23 | | 2 | -465.59 | | | -465.59 | | | |
| 708308 | 07/01/23 | 07/01/23 | | 2 | 1534.57 | | | 1534.57 | | | |
| 714001 | 07/01/23 | 07/01/23 | | 2 | 2713.08 | | | 2713.08 | | | |
| 720410 | 07/31/23 | 07/31/23 | | 2 | 559.75 | | 559.75 | | | | |
| 721342 | 07/31/23 | 07/31/23 | | 2 | 1703.35 | | 1703.35 | | | | |
| 721505 | 07/31/23 | 07/31/23 | | 2 | 298.90 | | 298.90 | | | | |
| 721506 | 07/31/23 | 07/31/23 | | 2 | 298.90 | | 298.90 | | | | |
| CM714735 | 07/01/23 | 07/01/23 | | 2 | -734.75 | | | -734.75 | | | |
| CR714735 | 07/01/23 | 07/01/23 | | 2 | -734.75 | | | -734.75 | | | |
| | 000259 | Balance: | | | 5173.46 | 0.00 | 2860.90 | 2312.56 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000262 | | | REHAPPY LLC | | | **Terms:** Due Upon Receipt | | | | | |
| 07302023 | 07/30/23 | 07/30/23 | | 2 | 418.12 * | | 418.12 | | | | |
| 7232023 | 07/23/23 | 07/23/23 | | 1 | 376.31 * | | 376.31 | | | | |
| | 000262 | Balance: | | | 794.43 | 0.00 | 794.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor:** 000263 | | | EAST COAST ORTHOTIC& PROSTHETIC | | | **Terms:** Due Upon Receipt | | | | | |
| 2318 | 12/30/21 | 12/30/21 | | 2 | 145.47 | | | | | | 145.47 |
| 38549 | 12/30/21 | 12/30/21 | | 2 | 106.68 | | | | | | 106.68 |
| 5596022444 | 01/01/22 | 01/01/22 | | 2 | 138.16 | | | | | | 138.16 |
| | 000263 | Balance: | | | 390.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.31 |
| **Vendor:** 000269 | | | OMNI MANAGEMENT GROUP | | | **Terms:** Due Upon Receipt | | | | | |
| 10154 | 06/01/23 | 06/01/23 | | 2 | 3037.20 | | | | 3037.20 | | |
| 10229 | 06/01/23 | 06/01/23 | | 2 | 9660.52 | | | | 9660.52 | | |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10320 | 06/01/23 | 06/01/23 | | 2 | 922.17 | | | | 922.17 | | |
| 10400 | 06/01/23 | 06/01/23 | | 2 | 9169.25 | | | | 9169.25 | | |
| 10487 | 06/01/23 | 06/01/23 | | 2 | 1460.62 | | | | 1460.62 | | |
| 10539 | 06/01/23 | 06/01/23 | | 2 | 3648.36 | | | | 3648.36 | | |
| 10600 | 06/01/23 | 06/01/23 | | 2 | 303.85 | | | | 303.85 | | |
| 10710 | 06/01/23 | 06/01/23 | | 2 | 729.98 | | | | 729.98 | | |
| 10787 | 06/01/23 | 06/01/23 | | 2 | 884.55 | | | | 884.55 | | |
| 10849 | 06/01/23 | 06/01/23 | | 2 | 684.80 | | | | 684.80 | | |
| 10946 | 06/01/23 | 06/01/23 | | 2 | 943.92 | | | | 943.92 | | |
| 11033 | 06/01/23 | 06/01/23 | | 2 | 256.75 | | | | 256.75 | | |
| 11067 | 06/01/23 | 06/01/23 | | 2 | 229.95 | | | | 229.95 | | |
| 11201 | 06/01/23 | 06/01/23 | | 2 | 1040.64 | | | | 1040.64 | | |
| 11275 | 06/01/23 | 06/01/23 | | 2 | 180.10 | | | | 180.10 | | |
| 11325 | 06/01/23 | 06/01/23 | | 2 | 628.60 | | | | 628.60 | | |
| 11438 | 06/01/23 | 06/01/23 | | 2 | 205.14 | | | | 205.14 | | |
| 11557 | 06/01/23 | 06/01/23 | | 2 | 512.28 | | | | 512.28 | | |
| 11659 | 04/30/23 | 04/30/23 | | 2 | 668.43 | | | | | 668.43 | |
| 11730 | 06/01/23 | 06/01/23 | | 2 | 249.63 | | | | 249.63 | | |
| 11848 | 06/30/23 | 06/30/23 | | 2 | 353.13 | | | 353.13 | | | |
| 000269 | | Balance: | | | 35769.87 | 0.00 | 0.00 | 353.13 | 34748.31 | 668.43 | 0.00 |
| Vendor: 000271 | | KLESTADT WINTERS JURELLER LLP | | | | Terms: Due Upon Receipt | | | | | |
| 02/2023 | 02/28/23 | 02/28/23 | | 2 | 3193.00 | | | | | | 3193.00 |
| 1/2023 | 01/31/23 | 01/31/23 | | 2 | 16730.00 | | | | | | 16730.00 |
| 10/2022 | 11/01/22 | 11/01/22 | | 2 | 22763.75 | | | | | | 22763.75 |
| 11/2022 | 11/30/22 | 11/30/22 | | 2 | 12629.50 | | | | | | 12629.50 |
| 12/2022 | 12/31/22 | 12/31/22 | | 2 | 13913.00 | | | | | | 13913.00 |
| 3/2023 | 04/01/23 | 04/01/23 | | 2 | 10701.00 | | | | | | 10701.00 |
| 4/2023 | 04/01/23 | 04/01/23 | | 2 | 8557.81 | | | | | | 8557.81 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2023 | 05/01/23 | 05/01/23 | | 2 | 6901.50 | | | | | 6901.50 | |
| 7/2023 | 07/01/23 | 07/01/23 | | 2 | 29350.60 | | | 29350.60 | | | |
| 9/2022 | 09/01/22 | 09/01/22 | | N | 24463.58 * | | | | | | 18195.96 |
| | 000271 | Balance: | | | 142936.12 | 0.00 | 0.00 | 29350.60 | 0.00 | 6901.50 | 106684.02 |
| **Vendor: 000272** | | | PATRIOT MEDICAL P.C. | | | **Terms:** Net 30 Days | | | | | |
| 65R0017 | 05/01/23 | 05/01/23 | | 2 | 2200.00 | | | | | 2200.00 | |
| 65R0018 | 06/01/23 | 06/01/23 | | 2 | 2200.00 | | | | 2200.00 | | |
| 65R0019 | 07/01/23 | 07/01/23 | | 2 | 2200.00 | | | 2200.00 | | | |
| | 000272 | Balance: | | | 6600.00 | 0.00 | 0.00 | 2200.00 | 2200.00 | 2200.00 | 0.00 |
| **Vendor: 000277** | | | NATIONAL STANDBY REPAIR INC. | | | **Terms:** Net 30 Days | | | | | |
| 26114 | 06/22/23 | 06/22/23 | | 2 | 48.40 * | | | 48.40 | | | |
| | 000277 | Balance: | | | 48.40 | 0.00 | 0.00 | 48.40 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000279** | | | NOUVEAU ELEVATOR | | | **Terms:** Net 30 Days | | | | | |
| 793007 | 05/31/23 | 05/31/23 | | 2 | 2231.94 | | | | 2231.94 | | |
| 795695 | 06/01/23 | 06/01/23 | | 2 | 2231.94 | | | | 2231.94 | | |
| 800304 | 07/31/23 | 07/31/23 | | 2 | 381.06 | | 381.06 | | | | |
| | 000279 | Balance: | | | 4844.94 | 0.00 | 381.06 | 0.00 | 4463.88 | 0.00 | 0.00 |
| **Vendor: 000281** | | | PHELPS MEMORIAL HOSPITAL | | | **Terms:** None | | | | | |
| 11122021 | 02/01/22 | 02/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| 11182021 | 02/01/22 | 02/01/22 | | 2 | 21.73 | | | | | | 21.73 |
| MR00779754 | 01/01/22 | 01/01/22 | | 2 | 44.30 | | | | | | 44.30 |
| | 000281 | Balance: | | | 110.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.33 |
| **Vendor: 000282** | | | TRUSTEES OF COLUMBIA UNIVERSITY | | | **Terms:** None | | | | | |
| C131561885 | 01/01/22 | 01/01/22 | | 2 | 29.03 | | | | | | 29.03 |
| | 000282 | Balance: | | | 29.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.03 |

Epic Rehab and Nursing White Plains
Accounts Payable (Transaction Posting Date) Aging Report
11/01/21 to 07/31/23,  As of 07/31/23, Ordered by Vendor Number

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000285** | | WYNDELL F. SANTIAGO | | | | Terms: None | | | | | |
| 07312023 | 07/31/23 | 07/31/23 | | 1 | 412.50 * | | 412.50 | | | | |
| 7/24-7/28 | 07/28/23 | 07/28/23 | | 1 | 2062.50 * | | 2062.50 | | | | |
| | 000285 | Balance: | | | 2475.00 | 0.00 | 2475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000287** | | OFFIT KURMAN | | | | Terms: None | | | | | |
| 1007653 | 09/19/22 | 09/19/22 | | 2 | 14737.50 | | | | | | 14737.50 |
| 1011470 | 10/13/22 | 10/13/22 | | 2 | 8384.00 | | | | | | 8384.00 |
| 1018822 | 11/01/22 | 11/01/22 | | 2 | 25034.46 | | | | | | 25034.46 |
| 1023084 | 12/01/22 | 12/01/22 | | 2 | 28820.00 | | | | | | 28820.00 |
| 1030264 | 01/01/23 | 01/01/23 | | 2 | 9235.50 | | | | | | 9235.50 |
| 1034380 | 01/01/23 | 01/01/23 | | 2 | 23907.50 | | | | | | 23907.50 |
| 1043203 | 03/01/23 | 03/01/23 | | 2 | 18016.00 | | | | | | 18016.00 |
| 1049081 | 04/01/23 | 04/01/23 | | 2 | 34905.37 | | | | | | 34905.37 |
| 1049096 | 04/01/23 | 04/01/23 | | 2 | 198.00 | | | | | | 198.00 |
| 1054065 | 05/01/23 | 05/01/23 | | 2 | 8556.00 | | | | 8556.00 | | |
| 1054069 | 05/12/23 | 05/12/23 | | 2 | 1031.12 | | | | 1031.12 | | |
| 1057941 | 05/31/23 | 05/31/23 | | 2 | 22149.00 | | | | 22149.00 | | |
| 1064923 | 07/01/23 | 07/01/23 | | 2 | 46989.00 | | | 46989.00 | | | |
| 1064927 | 07/01/23 | 07/01/23 | | 2 | 49.50 | | | 49.50 | | | |
| 1072315 | 07/31/23 | 07/31/23 | | 2 | 34500.00 | | 34500.00 | | | | |
| 873752 | 02/01/22 | 02/01/22 | | 2 | 3753.00 | | | | | | 3753.00 |
| 881949 | 02/01/22 | 02/01/22 | | 2 | 8973.50 | | | | | | 8973.50 |
| 891074 | 02/01/22 | 02/01/22 | | 2 | 12510.50 | | | | | | 12510.50 |
| 904904 | 02/01/22 | 02/01/22 | | 2 | 12445.00 | | | | | | 12445.00 |
| 913008 | 02/01/22 | 02/01/22 | | 2 | 6484.50 | | | | | | 6484.50 |
| 915074 | 02/01/22 | 02/01/22 | | 2 | 9759.50 | | | | | | 9759.50 |
| 930093 | 02/01/22 | 02/01/22 | | 2 | 40623.50 | | | | | | 40623.50 |
| 968326 | 03/31/22 | 03/31/22 | | 2 | 18756.36 | | | | | | 18756.36 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 983844 | 05/31/22 | 05/31/22 | | 2 | 23886.50 | | | | | | 23886.50 |
| 995629 | 07/01/22 | 07/01/22 | | 2 | 44564.50 | | | | | | 44564.50 |
| 998082 | 07/03/22 | 07/01/23 | | 2 | 20124.50 | | | 20124.50 | | | |
| | 000287 | Balance: | | | 478394.31 | 0.00 | 34500.00 | 67163.00 | 23180.12 | 8556.00 | 344995.19 |
| Vendor: 000292 | | WESTMED MEDICAL GROUP, P.C. | | | | Terms: Due Upon Receipt | | | | | |
| 23747723 | 02/01/22 | 02/01/22 | | 2 | 18.33 | | | | | | 18.33 |
| | 000292 | Balance: | | | 18.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.33 |
| Vendor: 000297 | | DCI LAB | | | | Terms: Net 30 Days | | | | | |
| 592 | 03/01/22 | 03/01/22 | | 2 | 19.53 | | | | | | 19.53 |
| | 000297 | Balance: | | | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.53 |
| Vendor: 000302 | | WHITE PLAINS LINEN | | | | Terms: Due Upon Receipt | | | | | |
| 3097315 | 07/06/23 | 07/06/23 | | 2 | 193.90 | | 193.90 | | | | |
| | 000302 | Balance: | | | 193.90 | 0.00 | 193.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000315 | | LEYDI GARCIA | | | | Terms: None | | | | | |
| 5/2023 | 05/31/23 | 05/31/23 | | 2 | 40.00 | | | | 40.00 | | |
| | 000315 | Balance: | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 |
| Vendor: 000328 | | EMPIRE CITY LABORATORIES | | | | Terms: Net 30 Days | | | | | |
| 2299620120 | 01/01/23 | 01/01/23 | | 2 | 6928.46 | | | | | | 6928.46 |
| 2299620148 | 02/28/23 | 02/28/23 | | 2 | 6755.00 | | | | | | 6755.00 |
| 2299620179 | 04/01/23 | 04/01/23 | | 2 | 5015.00 | | | | | | 5015.00 |
| 2299620209 | 04/30/23 | 04/30/23 | | 2 | 923.83 | | | | | 923.83 | |
| 2299620240 | 05/31/23 | 05/31/23 | | 2 | 2805.00 | | | | 2805.00 | | |
| 2299620270 | 06/30/23 | 06/30/23 | | 2 | 8080.00 | | | 8080.00 | | | |
| | 000328 | Balance: | | | 30507.29 | 0.00 | 0.00 | 8080.00 | 2805.00 | 923.83 | 18698.46 |

**Epic Rehab and Nursing White Plains**
**Accounts Payable (Transaction Posting Date) Aging Report**
**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000335 | | ARNOLD BREISBLATT | | | | Terms: Due Upon Receipt | | | | | |
| 14 | 07/31/23 | 07/31/23 | | 1 | 200.00 * | | 200.00 | | | | |
| | 000335 | Balance: | | | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000336 | | UNITED STATES TREASURY | | | | Terms: Due Upon Receipt | | | | | |
| 6/2023 | 07/01/23 | 07/01/23 | | 1 | 13677.15 * | | | 13677.15 | | | |
| | 000336 | Balance: | | | 13677.15 | 0.00 | 0.00 | 13677.15 | 0.00 | 0.00 | 0.00 |
| Vendor: 000337 | | PMAIC | | | | Terms: Due Upon Receipt | | | | | |
| 0494641 | 07/01/23 | 07/01/23 | | 2 | 255443.75 * | | | 255443.75 | | | |
| | 000337 | Balance: | | | 255443.75 | 0.00 | 0.00 | 255443.75 | 0.00 | 0.00 | 0.00 |
| Vendor: 000338 | | KAUFMAN BORGEEST & RYAN LLP | | | | Terms: Due Upon Receipt | | | | | |
| 379448 | 10/25/22 | 10/25/22 | | 2 | 1249.50 | | | | | | 1249.50 |
| 393367 | 06/01/23 | 06/01/23 | | 2 | 354.00 | | | | 354.00 | | |
| 401121 | 06/01/23 | 06/01/23 | | 2 | 100.00 | | | | 100.00 | | |
| | 000338 | Balance: | | | 1703.50 | 0.00 | 0.00 | 0.00 | 454.00 | 0.00 | 1249.50 |
| Vendor: 000339 | | ERIN LASCANO,PHYSICAL THERAPIST | | | | Terms: Due Upon Receipt | | | | | |
| 07312023 | 07/31/23 | 07/31/23 | | 1 | 167.25 * | | 167.25 | | | | |
| 7/24-7/28 | 07/28/23 | 07/28/23 | | 1 | 2369.38 * | | 2369.38 | | | | |
| | 000339 | Balance: | | | 2536.63 | 0.00 | 2536.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000355 | | ECOPIER SOLUTIONS | | | | Terms: Net 30 Days | | | | | |
| 54354 | 07/05/23 | 07/05/23 | | 2 | 275.71 | | 275.71 | | | | |
| | 000355 | Balance: | | | 275.71 | 0.00 | 275.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000362 | | BRISK COFFEE ROASTER USA | | | | Terms: Net 45 Days | | | | | |
| 22-406707 | 11/22/22 | 11/22/22 | | 2 | 252.36 | | | | | | 252.36 |
| | 000362 | Balance: | | | 252.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.36 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 000364 | | | PRYOR CASHMAN LLP | | | Terms: | Due Upon Receipt | | | | |
| 1/2023 | 01/01/23 | 01/01/23 | | 2 | 28073.55 * | | | | | | 5699.50 |
| 12/2022 | 01/01/23 | 01/01/23 | | N | 17605.50 * | | | | | | 3440.40 |
| 2/2023 | 02/28/23 | 02/28/23 | | N | 26044.55 * | | | | | | 5385.06 |
| 3/2023 | 03/31/23 | 03/31/23 | | N | 38260.55 * | | | | | | 8079.29 |
| 537854 | 11/01/22 | 11/01/22 | | N | 16507.20 * | | | | | | 12941.60 |
| 537855 | 11/01/22 | 11/01/22 | | 2 | 2964.00 | | | | | | 2964.00 |
| 537856 | 11/01/22 | 11/01/22 | | 2 | 2550.00 | | | | | | 2550.00 |
| 553724 | 04/30/23 | 04/30/23 | | 2 | 15365.15 | | | | | 15365.15 | |
| 553725 | 04/30/23 | 04/30/23 | | 2 | 1794.60 | | | | | 1794.60 | |
| 555829 | 05/31/23 | 05/31/23 | | 2 | 2190.50 | | | | 2190.50 | | |
| 555830 | 05/31/23 | 05/31/23 | | 2 | 7875.00 | | | | 7875.00 | | |
| 7/2023 | 07/01/23 | 07/01/23 | | 2 | 1019.10 | | | 1019.10 | | | |
| | 000364 | Balance: | | | 69304.20 | 0.00 | 0.00 | 1019.10 | 10065.50 | 17159.75 | 41059.85 |
| Vendor: 000381 | | | WELLSKY | | | Terms: | Net 30 Days | | | | |
| INV-61991 | 07/14/23 | 07/14/23 | | 2 | 1300.50 | | 1300.50 | | | | |
| | 000381 | Balance: | | | 1300.50 | 0.00 | 1300.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000382 | | | WHITEPLAINS PHYSICIAN SERVICES | | | Terms: | Due Upon Receipt | | | | |
| 1350532520 | 07/27/23 | 07/27/23 | | 1 | 57.08 * | | 57.08 | | | | |
| | 000382 | Balance: | | | 57.08 | 0.00 | 57.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000383 | | | ANDREW RUTCOFSKY | | | Terms: | Due Upon Receipt | | | | |
| 07122023 | 07/12/23 | 07/12/23 | | 1 | 200.00 * | | 200.00 | | | | |
| | 000383 | Balance: | | | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor: 000404 | | | HELEN S. SAUERHAFT | | | Terms: | Due Upon Receipt | | | | |
| 06202023 | 06/20/23 | 06/20/23 | | 2 | 3570.00 | | | 3570.00 | | | |
| | 000404 | Balance: | | | 3570.00 | 0.00 | 0.00 | 3570.00 | 0.00 | 0.00 | 0.00 |

**Epic Rehab and Nursing White Plains**

**Accounts Payable (Transaction Posting Date) Aging Report**

**11/01/21 to 07/31/23, As of 07/31/23, Ordered by Vendor Number**

| Invoice Number | Invoice Date | Post Date | Check Void Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 000406** | | MACKENZIE AUTOMATIC DOORS | | | | **Terms:** Due Upon Receipt | | | | | |
| 420583 | 06/30/23 | 06/30/23 | | 2 | 4693.45 | | | 4693.45 | | | |
| | 000406 | Balance: | | | 4693.45 | 0.00 | 0.00 | 4693.45 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000407** | | LANDOVER COOLING TOWER SERVICE | | | | **Terms:** Net 30 Days | | | | | |
| 102146 | 07/01/23 | 07/01/23 | | 2 | 14088.75 * | | | 14088.75 | | | |
| | 000407 | Balance: | | | 14088.75 | 0.00 | 0.00 | 14088.75 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000408** | | LEE PERRY GROSS MUSIC INC. | | | | **Terms:** Due Upon Receipt | | | | | |
| 4641 | 07/01/23 | 07/01/23 | | 1 | 225.00 * | | | 225.00 | | | |
| | 000408 | Balance: | | | 225.00 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000409** | | STEVE BARKAM | | | | **Terms:** Due Upon Receipt | | | | | |
| 06182023 | 07/01/23 | 07/01/23 | | 1 | 250.00 * | | | 250.00 | | | |
| | 000409 | Balance: | | | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000410** | | MEMORIAL SLOAN KETTERING | | | | **Terms:** Due Upon Receipt | | | | | |
| 38250561 | 07/01/23 | 07/01/23 | | 1 | 679.76 * | | | 679.76 | | | |
| | 000410 | Balance: | | | 679.76 | 0.00 | 0.00 | 679.76 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000411** | | CLEAN AIR QUALITY SERVICE, INC. | | | | **Terms:** Net 30 Days | | | | | |
| 156772 | 07/01/23 | 07/01/23 | | 2 | 495.82 | | | 495.82 | | | |
| | 000411 | Balance: | | | 495.82 | 0.00 | 0.00 | 495.82 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000413** | | DAIKIN APPLIED | | | | **Terms:** Due Upon Receipt | | | | | |
| 3394973 | 07/01/23 | 07/01/23 | | 2 | 6155.97 | | | 6155.97 | | | |
| | 000413 | Balance: | | | 6155.97 | 0.00 | 0.00 | 6155.97 | 0.00 | 0.00 | 0.00 |
| **Vendor: 000414** | | WEILL CORNELL IMAGING | | | | **Terms:** Due Upon Receipt | | | | | |
| 1444811450 | 07/27/23 | 07/27/23 | | 1 | 494.01 * | | 494.01 | | | | |
| | 000414 | Balance: | | | 494.01 | 0.00 | 494.01 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2195999.05 | 0.00 | 299578.32 | 626162.81 | 144925.96 | 98684.04 | 1026647.92 |

**Total A/P Balance:**

"\*" indicates that payments have been made

**Epic Rehabilitation and Nursing at White Plains**
**Met Bank Operating X1389**
**GL 10112000**
**Bank Reconciliation**
**Month Ended 7/31/23**

| | |
|---|---|
| Balance Forward | ($183,190.04) |
| *Add:* | |
| Deposits | $4,421,440.24 |
| JE to correct Apr entry | |
| void ck# 3576, 3470, 3471 | |
| | $4,238,250.20 |
| *Less:* | |
| Disbursements | ($1,057,511.77) |
| | |
| Payroll Transfers | ($99,000.00) |
| Paylocity Transfers | ($1,008,968.59) |
| CL Payments | ($1,809,997.90) |
| Intercompany Trfs | $0.00 |
| Bank Fees | $0.00 |
| CC Fees | ($1,653.40) |
| Rent | ($506,096.50) |
| Management Fees | $0.00 |
| 401k | ($41,479.10) |
| Lease #1 | ($4,402.00) |
| Lease# 2 | ($499.90) |
| Lease# 3 | ($2,249.56) |
| Health Trfs | ($123,000.00) |
| Aetna | $0.00 |
| Payflex | ($40.00) |
| Flex Spending | ($2,727.72) |
| Sales Tax | $0.00 |
| WP Healthcare | $0.00 |
| | |
| **Balance per Books** | **($419,376.24)** |
| Outstanding Checks | $767,417.84 |
| | |
| **Balance per Bank** | **$348,041.60** |

# Metropolitan Commercial Bank.
### The **Entrepreneurial** Bank Since 1999

**MCB LISTED NYSE**

99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

## Statement Ending 07/31/2023

*HBL SNF LLC DBA EPIC*                    *Page 1 of 22*
*Statement Number: XXXXXXXX1389*

### Managing Your Accounts

| | |
|---|---|
| Banking Center | Park Avenue Banking Center |
| Banking Center | 212-365-6700 |
| Mailing Address | 99 Park Avenue New York, NY 10016 |
| Online Banking | www.MCBankNY.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| OPERATING | XXXXXXXX1389 | $348,041.60 |

## OPERATING-XXXXXXXX1389

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2023 | Beginning Balance | $121,113.57 |
| | 28 Credit(s) This Period | $4,421,440.24 |
| | 123 Debit(s) This Period | -$4,194,512.21 |
| 07/31/2023 | Ending Balance | $348,041.60 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2023 | **Beginning Balance** | | | **$121,113.57** |
| 07/03/2023 | SSA TREAS 310 XXSOC SEC 070323 PPD 248389619A SSA | | $1,337.00 | $122,450.57 |
| 07/03/2023 | SSA TREAS 310 XXSOC SEC 070323 PPD 157162865A SSA | | $1,308.00 | $123,758.57 |
| 07/03/2023 | Transfer from DDA 1397 | | $621,792.21 | $745,550.78 |
| 07/03/2023 | BANKCARD MTOT DISC 230630 CCD 518993321328114  *CC fees* | $1,643.40 | | $743,907.38 |
| 07/03/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 20230630923LCK  *401K* | $20,239.92 | | $723,667.46 |
| 07/03/2023 | WIRE TO CNH Finance Fund I L.P.  *CL* | $621,792.21 | | $101,875.25 |
| 07/03/2023 | CHECK NUMBER 3617 REF #991863193 | $40.00 | | $101,835.25 |
| 07/03/2023 | CHECK NUMBER 3599 REF #991858974 | $225.45 | | $101,609.80 |
| 07/03/2023 | CHECK NUMBER 3616 REF #991858972 | $226.47 | | $101,383.33 |
| 07/03/2023 | CHECK NUMBER 3649 REF #991864007 | $271.54 | | $101,111.79 |
| 07/03/2023 | CHECK NUMBER 3528 REF #991858973 | $441.13 | | $100,670.66 |
| 07/03/2023 | CHECK NUMBER 3446 REF #991863412 | $677.35 | | $99,993.31 |
| 07/03/2023 | CHECK NUMBER 3641 REF #991864111 | $905.93 | | $99,087.38 |
| 07/03/2023 | CHECK NUMBER 3635 REF #991864270 | $1,005.00 | | $98,082.38 |
| 07/03/2023 | CHECK NUMBER 3644 REF #991860131 | $1,365.00 | | $96,717.38 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

 

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer
listed on the statement or receipt:

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you
   believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do
this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money
during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| 1. Enter the last balance shown on this statement here. | $ |
| 2. Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| 3. Total of lines 1 & 2. | $ |
| 4. Enter the total from the checks/withdrawals in **Section 4a.** | $ |
| 5. Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

### Statement Ending 07/31/2023

*HBL SNF LLC DBA EPIC*                    **Page 3 of 22**
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/03/2023 | CHECK NUMBER 340 REF #991859537 | $2,400.00 | | $94,317.38 |
| 07/03/2023 | CHECK NUMBER 3627 REF #991859940 | $6,027.75 | | $88,289.63 |
| 07/03/2023 | CHECK NUMBER 3646 REF #991858830 | $25,743.26 | | $62,546.37 |
| 07/03/2023 | CHECK NUMBER 3653 REF #991861558 | $35,000.00 | | $27,546.37 |
| 07/03/2023 | CHECK NUMBER 3651 REF #991862406 | $35,667.13 | | -$8,120.76 |
| 07/03/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $823,000.00 | $814,879.24 |
| 07/03/2023 | WIRE TO Theresa Driscoll, Receive *Rent* | $506,096.50 | | $308,782.74 |
| 07/05/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $2,600.00 | $311,382.74 |
| 07/05/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 *Gente* | $339.10 | | $311,043.64 |
| 07/05/2023 | GENTE SER - 0205 CORP COLL CCD 2959 *Gente* | $259.62 | | $310,784.02 |
| 07/05/2023 | BANKCARD MTOT DEP 230704 CCD 518993321328114 | | $61,428.54 | $372,212.56 |
| 07/05/2023 | Transfer from DDA 1397 | | $20,517.67 | $392,730.23 |
| 07/05/2023 | WIRE TO CNH Finance Fund I L.P. *CL* | $27,517.67 | | $365,212.56 |
| 07/05/2023 | WIRE TO Epic Healthcare Managemen *health* | $63,000.00 | | $302,212.56 |
| 07/05/2023 | CHECK NUMBER 3542 REF #991868733 | $270.00 | | $301,942.56 |
| 07/05/2023 | CHECK NUMBER 3390 REF #991868734 | $300.00 | | $301,642.56 |
| 07/05/2023 | CHECK NUMBER 3654 REF #991869860 | $10,383.41 | | $291,259.15 |
| 07/05/2023 | CHECK NUMBER 3632 REF #991866324 | $12,500.00 | | $278,759.15 |
| 07/06/2023 | BANKCARD MTOT DEP 230705 CCD 518993321328114 | | $18,228.19 | $296,987.34 |
| 07/06/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $5.99 | $296,993.33 |
| 07/06/2023 | GENTE SER - 0213 CORP COLL CCD 2959 *Gente* | $382.50 | | $296,610.83 |
| 07/06/2023 | CHECK NUMBER 3622 REF #991875740 | $9,523.43 | | $287,087.40 |
| 07/06/2023 | CHECK NUMBER 3665 REF #991875663 | $23,531.63 | | $263,555.77 |
| 07/06/2023 | CHECK NUMBER 3661 REF #991876029 | $30,584.01 | | $232,971.76 |
| 07/06/2023 | AscentiumCapital LEASECHG 230705 CCD 127237 *lease* | $4,402.00 | | $228,569.76 |
| 07/06/2023 | AscentiumCapital LEASECHG 230705 CCD 139964 *lease* | $499.90 | | $228,069.86 |
| 07/07/2023 | CHECK NUMBER 3650 REF #991876912 | $732.29 | | $227,337.57 |
| 07/07/2023 | CHECK NUMBER 3652 REF #991877554 | $2,519.02 | | $224,818.55 |
| 07/07/2023 | CHECK NUMBER 3552 REF #991878438 | $3,072.64 | | $221,745.91 |
| 07/07/2023 | CHECK NUMBER 3631 REF #991878345 | $14,954.40 | | $206,791.51 |
| 07/10/2023 | BANKCARD MTOT DEP 230707 CCD 518993321328114 | | $10,838.14 | $217,629.65 |
| 07/10/2023 | PITNEY BOWES POSTEDGE 070723 CCD 52230059 *Pitney* | $500.00 | | $217,129.65 |
| 07/10/2023 | CHECK NUMBER 341 REF #991881664 | $40.00 | | $217,089.65 |
| 07/10/2023 | CHECK NUMBER 3626 REF #991881775 | $1,110.85 | | $215,978.80 |
| 07/10/2023 | CHECK NUMBER 3603 REF #991886168 | $1,533.14 | | $214,445.66 |



## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 07/10/2023 | CHECK NUMBER 3643 REF #991886169 | | $1,770.07 | | $212,675.59 |
| 07/10/2023 | CHECK NUMBER 342 REF #991885061 | | $2,386.57 | | $210,289.02 |
| 07/11/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | *Gente* | $1,434.01 | | $208,855.01 |
| 07/11/2023 | CHECK NUMBER 3666 REF #991887794 | | $250.00 | | $208,605.01 |
| 07/11/2023 | CHECK NUMBER 3534 REF #991888083 | | $2,296.20 | | $206,308.81 |
| 07/12/2023 | CON ED OF NY XXXXXXXXXX 230711 PPD 555547969700029 | *ConEd* | $29,557.45 | | $176,751.36 |
| 07/12/2023 | Cardknox SIGONFILE 071223 PPD ZQF5VL | *CC fee* | $10.00 | | $176,741.36 |
| 07/12/2023 | Transfer from DDA 1397 | | | $12,629.16 | $189,370.52 |
| 07/12/2023 | WIRE TO CNH Finance Fund I L.P. | *CL* | $12,635.15 | | $176,735.37 |
| 07/12/2023 | CHECK NUMBER 3592 REF #991893989 | | $5,367.50 | | $171,367.87 |
| 07/12/2023 | CHECK NUMBER 3630 REF #991893133 | | $6,085.00 | | $165,282.87 |
| 07/13/2023 | WIRE TO HBL SNF LLC | *PR* | $53,000.00 | | $112,282.87 |
| 07/13/2023 | WIRE TO Epic Healthcare Managemen | *health* | $30,000.00 | | $82,282.87 |
| 07/13/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | | $500,000.00 | $582,282.87 |
| 07/13/2023 | WIRE TO PAYLOCITY CORPORATION | *PL* | $344,458.03 | | $237,824.84 |
| 07/13/2023 | WIRE TO PAYLOCITY CORPORATION | *PL* | $162,158.33 | | $75,666.51 |
| 07/14/2023 | UMR HCCLAIMPMT CCD 475606045 | | | $1,200.00 | $76,866.51 |
| 07/14/2023 | Transfer from DDA 1397 | | | $37,465.08 | $114,331.59 |
| 07/14/2023 | BANKCARD MTOT DEP 230713 CCD 518993321328114 | | | $22,459.72 | $136,791.31 |
| 07/14/2023 | WIRE TO CNH Finance Fund I L.P. | *CL* | $37,465.08 | | $99,326.23 |
| 07/14/2023 | CHECK NUMBER 3679 REF #991905410 | | $613.71 | | $98,712.52 |
| 07/14/2023 | CHECK NUMBER 3669 REF #991903509 | | $797.50 | | $97,915.02 |
| 07/14/2023 | CHECK NUMBER 3682 REF #991905200 | | $4,317.50 | | $93,597.52 |
| 07/17/2023 | AscentiumCapital LEASECHG 230715 CCD 167158 | *lease* | $2,249.56 | | $91,347.96 |
| 07/17/2023 | AEGON USA CONTRIBUTE SEP 05 CCD 202307149223VB | *401k* | $21,239.18 | | $70,108.78 |
| 07/17/2023 | CHECK NUMBER 3670 REF #991910119 | | $822.30 | | $69,286.48 |
| 07/17/2023 | CHECK NUMBER 3671 REF #991910335 | | $1,770.06 | | $67,516.42 |
| 07/17/2023 | CHECK NUMBER 3668 REF #991907434 | | $11,000.00 | | $56,516.42 |
| 07/18/2023 | GENTE SER - 0486 CORP COLL CCD BTL2959 | *Gente* | $124.20 | | $56,392.22 |
| 07/18/2023 | GENTE SER - 0205 CORP COLL CCD 2959 | *Gente* | $188.29 | | $56,203.93 |
| 07/19/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | | $35,144.19 | $91,348.12 |
| 07/19/2023 | WIRE TO CNH Finance Fund I L.P. | *CL* | $53,617.52 | | $37,730.60 |
| 07/19/2023 | Transfer from DDA 1397 | | | $17,273.33 | $55,003.93 |
| 07/19/2023 | CHECK NUMBER 343 REF #991917294 | | $120.00 | | $54,883.93 |
| 07/19/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | | $112,300.00 | $167,183.93 |
| 07/20/2023 | CHECK NUMBER 3614 REF #991924106 | | $40.00 | | $167,143.93 |
| 07/20/2023 | CHECK NUMBER 3720 REF #991921646 | | $13,412.43 | | $153,731.50 |

 

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

## Statement Ending 07/31/2023

*HBL SNF LLC DBA EPIC*                    *Page 5 of 22*
*Statement Number: XXXXXXXX1389*

# OPERATING-XXXXXXXX1389 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/21/2023 | CHECK NUMBER 3722 REF #991927339 | $50,000.00 | | $103,731.50 |
| 07/24/2023 | AARP Supplementa HCCLAIMPMT CCD 475606045 | | $1,000.00 | $104,731.50 |
| 07/24/2023 | BANKCARD MTOT DEP 230721 CCD 518993321328114 | | $15,391.28 | $120,122.78 |
| 07/24/2023 | Transfer from DDA 1397 | | $75,753.01 | $195,875.79 |
| 07/24/2023 | WIRE TO CNH Finance Fund I L.P. | $75,753.01 | | $120,122.78 |
| 07/24/2023 | CHECK NUMBER 3658 REF #991930357 | $1,598.26 | | $118,524.52 |
| 07/24/2023 | CHECK NUMBER 355 REF #991934594 | $6,821.85 | | $111,702.67 |
| 07/24/2023 | CHECK NUMBER 3691 REF #991930428 | $68,835.00 | | $42,867.67 |
| 07/25/2023 | PayFlex T6072358-E 230723 CCD 000000911774434 | $40.00 | | $42,827.67 |
| 07/25/2023 | Transfer from DDA 1397 | | $73,328.56 | $116,156.23 |
| 07/25/2023 | PITNEY BOWES POSTEDGE 072423 CCD 52230059 | $500.00 | | $115,656.23 |
| 07/25/2023 | MatrixCare, Inc. Payment 230724 PPD 128266 | $3,364.22 | | $112,292.01 |
| 07/25/2023 | WIRE TO CNH Finance Fund I L.P. | $73,328.56 | | $38,963.45 |
| 07/25/2023 | CHECK NUMBER 3685 REF #991936796 | $2,404.04 | | $36,559.41 |
| 07/26/2023 | Transfer from DDA 1397 | | $39,441.06 | $76,000.47 |
| 07/26/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $690,000.00 | $766,000.47 |
| 07/27/2023 | Transfer from DDA 1397 | | $748,448.34 | $1,514,448.81 |
| 07/27/2023 | WIRE TO PAYLOCITY CORPORATION | $343,471.11 | | $1,170,977.70 |
| 07/27/2023 | WIRE TO PAYLOCITY CORPORATION | $158,881.12 | | $1,012,096.58 |
| 07/27/2023 | WIRE TO HBL SNF LLC | $46,000.00 | | $966,096.58 |
| 07/27/2023 | WIRE TO Epic Healthcare Managemen | $30,000.00 | | $936,096.58 |
| 07/27/2023 | WIRE TO CNH Finance Fund I L.P. | $748,448.34 | | $187,648.24 |
| 07/27/2023 | CHECK NUMBER 3705 REF #991950694 | $80.00 | | $187,568.24 |
| 07/27/2023 | CHECK NUMBER 3711 REF #991949243 | $200.00 | | $187,368.24 |
| 07/27/2023 | CHECK NUMBER 3701 REF #991951130 | $613.71 | | $186,754.53 |
| 07/27/2023 | CHECK NUMBER 3532 REF #991951095 | $1,360.00 | | $185,394.53 |
| 07/27/2023 | CHECK NUMBER 3690 REF #991949671 | $3,850.00 | | $181,544.53 |
| 07/27/2023 | CHECK NUMBER 3674 REF #991949670 | $5,100.00 | | $176,444.53 |
| 07/27/2023 | CHECK NUMBER 3742 REF #991950248 | $29,851.39 | | $146,593.14 |
| 07/27/2023 | CHECK NUMBER 3667 REF #991949515 | $36,995.87 | | $109,597.27 |
| 07/28/2023 | Transfer from DDA 1397 | | $159,440.36 | $269,037.63 |
| 07/28/2023 | WIRE TO CNH Finance Fund I L.P. | $159,440.36 | | $109,597.27 |
| 07/28/2023 | CHECK NUMBER 3680 REF #991952472 | $125.00 | | $109,472.27 |
| 07/28/2023 | CHECK NUMBER 3710 REF #991953830 | $136.63 | | $109,335.64 |
| 07/28/2023 | CHECK NUMBER 3717 REF #991952144 | $158.46 | | $109,177.18 |
| 07/28/2023 | CHECK NUMBER 3704 REF #991953638 | $300.00 | | $108,877.18 |
| 07/28/2023 | CHECK NUMBER 3740 REF #991953477 | $1,116.28 | | $107,760.90 |
| 07/28/2023 | CHECK NUMBER 3657 REF #991953261 | $1,243.47 | | $106,517.43 |
| 07/28/2023 | CHECK NUMBER 3673 REF #991953161 | $1,398.04 | | $105,119.39 |



Metropolitan
Commercial Bank.
The Entrepreneurial Bank Since 1999

MCB
LISTED
NYSE

*Statement Ending 07/31/2023*

*HBL SNF LLC DBA EPIC*                                        *Page 6 of 22*
*Statement Number: XXXXXXXX1389*

## OPERATING-XXXXXXXX1389 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/28/2023 | CHECK NUMBER 3697 REF #991953841 | $2,500.00 | | $102,619.39 |
| 07/28/2023 | CHECK NUMBER 3735 REF #991952760 | $3,066.25 | | $99,553.14 |
| 07/28/2023 | CHECK NUMBER 3723 REF #991954399 | $3,652.42 | | $95,900.72 |
| 07/28/2023 | CHECK NUMBER 3738 REF #991953888 | $3,850.00 | | $92,050.72 |
| 07/28/2023 | CHECK NUMBER 3609 REF #991951778 | $4,335.00 | | $87,715.72 |
| 07/28/2023 | CHECK NUMBER 3559 REF #991951779 | $4,335.00 | | $83,380.72 |
| 07/28/2023 | CHECK NUMBER 3405 REF #991951780 | $4,335.00 | | $79,045.72 |
| 07/28/2023 | CHECK NUMBER 3698 REF #991953653 | $5,494.62 | | $73,551.10 |
| 07/28/2023 | CHECK NUMBER 3745 REF #991953228 | $30,000.00 | | $43,551.10 |
| 07/31/2023 | Transfer from DDA 1397 | | $30,810.41 | $74,361.51 |
| 07/31/2023 | WIRE FROM CNH FINANCE FUND I, L.P | | $288,300.00 | $362,661.51 |
| 07/31/2023 | CHECK NUMBER 3664 REF #991958738 | $99.51 | | $362,562.00 |
| 07/31/2023 | CHECK NUMBER 3703 REF #991959048 | $100.00 | | $362,462.00 |
| 07/31/2023 | CHECK NUMBER 3687 REF #991959358 | $128.63 | | $362,333.37 |
| 07/31/2023 | CHECK NUMBER 3727 REF #991959269 | $213.17 | | $362,120.20 |
| 07/31/2023 | CHECK NUMBER 3676 REF #991958736 | $251.05 | | $361,869.15 |
| 07/31/2023 | CHECK NUMBER 3655 REF #991958737 | $251.05 | | $361,618.10 |
| 07/31/2023 | CHECK NUMBER 3707 REF #991955928 | $585.00 | | $361,033.10 |
| 07/31/2023 | CHECK NUMBER 3715 REF #991955078 | $849.00 | | $360,184.10 |
| 07/31/2023 | CHECK NUMBER 3608 REF #991955804 | $856.20 | | $359,327.90 |
| 07/31/2023 | CHECK NUMBER 3736 REF #991959527 | $864.12 | | $358,463.78 |
| 07/31/2023 | CHECK NUMBER 3728 REF #991958389 | $897.84 | | $357,565.94 |
| 07/31/2023 | CHECK NUMBER 3692 REF #991957025 | $1,748.88 | | $355,817.06 |
| 07/31/2023 | CHECK NUMBER 3331 REF #991954851 | $3,797.46 | | $352,019.60 |
| 07/31/2023 | CHECK NUMBER 3714 REF #991958997 | $3,978.00 | | $348,041.60 |
| 07/31/2023 | **Ending Balance** | | | **$348,041.60** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 340 | 07/03/2023 | $2,400.00 | 3608* | 07/31/2023 | $856.20 |
| 341 | 07/10/2023 | $40.00 | 3609 | 07/28/2023 | $4,335.00 |
| 342 | 07/10/2023 | $2,386.57 | 3614* | 07/20/2023 | $40.00 |
| 343 | 07/19/2023 | $120.00 | 3616* | 07/03/2023 | $226.47 |
| 355* | 07/24/2023 | $6,821.85 | 3617 | 07/03/2023 | $40.00 |
| 3331* | 07/31/2023 | $3,797.46 | 3622* | 07/06/2023 | $9,523.43 |
| 3390* | 07/05/2023 | $300.00 | 3626* | 07/10/2023 | $1,110.85 |
| 3405* | 07/28/2023 | $4,335.00 | 3627 | 07/03/2023 | $6,027.75 |
| 3446* | 07/03/2023 | $677.35 | 3630* | 07/12/2023 | $6,085.00 |
| 3528* | 07/03/2023 | $441.13 | 3631 | 07/07/2023 | $14,954.40 |
| 3532* | 07/27/2023 | $1,360.00 | 3632 | 07/05/2023 | $12,500.00 |
| 3534* | 07/11/2023 | $2,296.20 | 3635* | 07/03/2023 | $1,005.00 |
| 3542* | 07/05/2023 | $270.00 | 3641* | 07/03/2023 | $905.93 |
| 3552* | 07/07/2023 | $3,072.64 | 3643* | 07/10/2023 | $1,770.07 |
| 3559* | 07/28/2023 | $4,335.00 | 3644 | 07/03/2023 | $1,365.00 |
| 3592* | 07/12/2023 | $5,367.50 | 3646* | 07/03/2023 | $25,743.26 |
| 3599* | 07/03/2023 | $225.45 | 3649* | 07/03/2023 | $271.54 |
| 3603* | 07/10/2023 | $1,533.14 | 3650 | 07/07/2023 | $732.29 |

## Metropolitan Commercial Bank.
The **Entrepreneurial** Bank Since 1999

MCB LISTED NYSE

# OPERATING-XXXXXXXX1389 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 3651 | 07/03/2023 | $35,667.13 | 3691 | 07/24/2023 | $68,835.00 |
| 3652 | 07/07/2023 | $2,519.02 | 3692 | 07/31/2023 | $1,748.88 |
| 3653 | 07/03/2023 | $35,000.00 | 3697* | 07/28/2023 | $2,500.00 |
| 3654 | 07/05/2023 | $10,383.41 | 3698 | 07/28/2023 | $5,494.62 |
| 3655 | 07/31/2023 | $251.05 | 3701* | 07/27/2023 | $613.71 |
| 3657* | 07/28/2023 | $1,243.47 | 3703* | 07/31/2023 | $100.00 |
| 3658 | 07/24/2023 | $1,598.26 | 3704 | 07/28/2023 | $300.00 |
| 3661* | 07/06/2023 | $30,584.01 | 3705 | 07/27/2023 | $80.00 |
| 3664* | 07/31/2023 | $99.51 | 3707* | 07/31/2023 | $585.00 |
| 3665 | 07/06/2023 | $23,531.63 | 3710* | 07/28/2023 | $136.63 |
| 3666 | 07/11/2023 | $250.00 | 3711 | 07/27/2023 | $200.00 |
| 3667 | 07/27/2023 | $36,995.87 | 3714* | 07/31/2023 | $3,978.00 |
| 3668 | 07/17/2023 | $11,000.00 | 3715 | 07/31/2023 | $849.00 |
| 3669 | 07/14/2023 | $797.50 | 3717* | 07/28/2023 | $158.46 |
| 3670 | 07/17/2023 | $822.30 | 3720* | 07/20/2023 | $13,412.43 |
| 3671 | 07/17/2023 | $1,770.06 | 3722* | 07/21/2023 | $50,000.00 |
| 3673* | 07/28/2023 | $1,398.04 | 3723 | 07/28/2023 | $3,652.42 |
| 3674 | 07/27/2023 | $5,100.00 | 3727* | 07/31/2023 | $213.17 |
| 3676* | 07/31/2023 | $251.05 | 3728 | 07/31/2023 | $897.84 |
| 3679* | 07/14/2023 | $613.71 | 3735* | 07/28/2023 | $3,066.25 |
| 3680 | 07/28/2023 | $125.00 | 3736 | 07/31/2023 | $864.12 |
| 3682* | 07/14/2023 | $4,317.50 | 3738* | 07/28/2023 | $3,850.00 |
| 3685* | 07/25/2023 | $2,404.04 | 3740* | 07/28/2023 | $1,116.28 |
| 3687* | 07/31/2023 | $128.63 | 3742* | 07/27/2023 | $29,851.39 |
| 3690* | 07/27/2023 | $3,850.00 | 3745* | 07/28/2023 | $30,000.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/03/2023 | $308,782.74 | 07/13/2023 | $75,666.51 | 07/24/2023 | $42,867.67 |
| 07/05/2023 | $278,759.15 | 07/14/2023 | $93,597.52 | 07/25/2023 | $36,559.41 |
| 07/06/2023 | $228,069.86 | 07/17/2023 | $56,516.42 | 07/26/2023 | $766,000.47 |
| 07/07/2023 | $206,791.51 | 07/18/2023 | $56,203.93 | 07/27/2023 | $109,597.27 |
| 07/10/2023 | $210,289.02 | 07/19/2023 | $167,183.93 | 07/28/2023 | $43,551.10 |
| 07/11/2023 | $206,308.81 | 07/20/2023 | $153,731.50 | 07/31/2023 | $348,041.60 |
| 07/12/2023 | $165,282.87 | 07/21/2023 | $103,731.50 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Epic Rehab and Nursing White Plains
### Bank Reconciliation Report
Open Accounts Only, Before 07/31/23, Ordered by Check #, Ascending
### Account 10112000 All Checks

| Check | Date | Vendor/Employee | | Open Amount |
|---|---|---|---|---|
| **10112000 - Cash-Met Bank Operating** | | | | |
| 125 | 01/08/21 | 000132 | NYNA COMMISSIONER OF HEALTH | -40.00 |
| 153 | 08/12/21 | 000232 | MARSHA ABELSON | -52.00 |
| 188 | 02/15/22 | 000014 | INDENTOGO | -101.75 |
| 223 | 06/06/22 | 000014 | INDENTOGO | -101.75 |
| 344 | 07/31/23 | 000108 | EPIC WHITE PLAINS RESIDENT FU | -3816.94 |
| 1006 | 12/18/19 | 000008 | WHITE PLAINS HEALTHCARE PROPE | -2972.84 |
| 1196 | 05/20/20 | 000112 | MELISSA HAYES | -192.04 |
| 1216 | 06/03/20 | 000114 | THE NEW YORK TIMES | -83.22 |
| 1449 | 10/14/20 | 000156 | LISA MAFFUCCI | -93.91 |
| 2018 | 07/12/21 | 000196 | GOODHIRE | -331.56 |
| 2137 | 09/22/21 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -8990.31 |
| 2227 | 10/27/21 | 000191 | WESTMED MEDICAL GROUP P.C. | -437.93 |
| 2694 | 05/31/22 | 000078 | COZZINI BROTHERS, INC. | -315.36 |
| 2710 | 05/31/22 | 000276 | ENT AND ALLERGY ASSOCIAES, LL | -79.98 |
| 2780 | 06/30/22 | 000289 | AIR JET | -1100.00 |
| 2806 | 07/14/22 | 000134 | COLLEEN M. MELVILLE | -80.00 |
| 3308 | 02/08/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3357 | 02/17/23 | 000375 | THE ESTATE OF LOUIS DELLIS | -36347.47 |
| 3381 | 03/01/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3413 | 03/15/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3441 | 03/28/23 | 000287 | OFFIT KURMAN | -8571.00 |
| 3515 | 04/27/23 | 000212 | LE LANDSCAPING SERVICES | -3337.95 |
| 3531 | 05/05/23 | 000385 | RUTH L. BROOKS | -185.50 |
| 3563 | 05/17/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3615 | 06/15/23 | 000134 | COLLEEN M. MELVILLE | -40.00 |
| 3621 | 06/15/23 | 000328 | EMPIRE CITY LABORATORIES | -16582.30 |
| 3645 | 06/27/23 | 000085 | PREVENTIVE DIAGNOSTICS, INC. | -7479.99 |
| 3647 | 06/27/23 | 000182 | HK LAUNDRY EQUIPMENT INC. | -1593.91 |
| 3648 | 06/27/23 | 000190 | GOODNEWS PERSONNEL | -6787.50 |
| 3656 | 07/03/23 | 000228 | AFLAC | -3464.31 |
| 3662 | 07/05/23 | 000039 | OPTIMUM | -3072.64 |
| 3663 | 07/05/23 | 000047 | SUBURBAN CARTING CO. | -6980.13 |
| 3672 | 07/10/23 | 000049 | PITNEY BOWES GLOBAL FINANCIAL | -157.62 |
| 3675 | 07/10/23 | 000128 | NYSHFA | -2042.68 |
| 3677 | 07/10/23 | 000177 | DRB BENEFIT GROUP | -281.25 |
| 3678 | 07/10/23 | 000190 | GOODNEWS PERSONNEL | -4473.75 |
| 3681 | 07/10/23 | 000272 | PATRIOT MEDICAL P.C. | -2200.00 |
| 3684 | 07/10/23 | 000074 | LANGUAGE FUNDAMENTALS | -18298.40 |
| 3686 | 07/18/23 | 000010 | CON EDISON | -36278.55 |
| 3688 | 07/18/23 | 000042 | SHELTERPOINT LIFE | -19559.70 |

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 07/31/23, Ordered by Check #, Ascending**
**Account 10112000 All Checks**

| Check | Date | Vendor/Employee | | Open Amount |
|---|---|---|---|---|
| 3693 | 07/18/23 | 000134 | COLLEEN M. MELVILLE | -80.00 |
| 3695 | 07/18/23 | 000140 | NEXUS HEALTH RESOURCES, INC. | -996.35 |
| 3696 | 07/18/23 | 000153 | INTEGRA SCRIIPTS, LLC | -7594.92 |
| 3699 | 07/18/23 | 000191 | WESTMED MEDICAL GROUP P.C. | -1118.83 |
| 3700 | 07/18/23 | 000202 | DE LAGE LANDEN FINANCIAL SERV | -452.94 |
| 3702 | 07/18/23 | 000224 | WENDY DALLAS | -80.00 |
| 3706 | 07/18/23 | 000334 | PITNEY BOWES INC. | -106.73 |
| 3708 | 07/18/23 | 000365 | WHITE PLAINS HOSPITAL | -148.50 |
| 3709 | 07/18/23 | 000372 | CASEY CATERINO | -280.00 |
| 3712 | 07/18/23 | 000397 | DEAN CIALLELLA | -300.00 |
| 3713 | 07/18/23 | 000398 | BUTCH BARBELLA | -400.00 |
| 3716 | 07/18/23 | 000401 | ZWANGER PESIRI RADIOLOGY GROU | -913.04 |
| 3718 | 07/18/23 | 000403 | NORMA LORN | -61.55 |
| 3719 | 07/18/23 | 000405 | AGAPE LIFE COACHING & CHAPLAI | -110.00 |
| 3721 | 07/20/23 | 000039 | OPTIMUM | -3072.64 |
| 3724 | 07/21/23 | 000094 | AETNA | -26238.32 |
| 3725 | 07/21/23 | 000102 | GUARDIAN | -7123.41 |
| 3726 | 07/21/23 | 000295 | PRUDENTRX, LLC | -177.89 |
| 3730 | 07/25/23 | 000073 | JOHNSON CONTROLS FIRE PROTECT | -1041.90 |
| 3731 | 07/25/23 | 000079 | OPRANDY'S FIRE & SAFETY, INC. | -396.02 |
| 3732 | 07/25/23 | 000121 | RELIAS LLC | -1528.14 |
| 3733 | 07/25/23 | 000200 | REMED SERVICES | -40.00 |
| 3734 | 07/25/23 | 000212 | LE LANDSCAPING SERVICES | -3949.18 |
| 3737 | 07/25/23 | 000279 | NOUVEAU ELEVATOR | -2804.62 |
| 3739 | 07/25/23 | 000339 | ERIN LASCANO,PHYSICAL THERAPI | -3484.38 |
| 3741 | 07/26/23 | 000137 | ACUTIS DIAGNOSTICS LABORATORY | -9500.00 |
| 3743 | 07/27/23 | 000063 | FIRST INSURANCE FUNDING | -35667.13 |
| 3746 | 07/28/23 | 000001 | HMM,CPAs LLP | -5160.00 |
| 3747 | 07/28/23 | 000101 | H&R HEALTHCARE | -4165.94 |
| 3748 | 07/28/23 | 000117 | PHARMSCRIPT,LLC | -13675.07 |
| 3749 | 07/28/23 | 000155 | MEDFIRST STAFFING SERVICES, I | -10000.00 |
| 3750 | 07/28/23 | 000169 | AETNA LIFE INSURANCE COMPANY | -251.05 |
| 3751 | 07/31/23 | 000071 | LONG TERM SOLUTIONS INC. | -2920.00 |
| 00319491 | 07/31/23 | 000135 | CITY OF WHITE PLAINS WATER BI | -36463.93 |
| 00319492 | 07/31/23 | 000135 | CITY OF WHITE PLAINS WATER BI | -1484.63 |
| 03194903 | 07/31/23 | 000056 | CITY OF WHITE PLAINS-TAX BILL | -370944.60 |
| 31949130 | 07/31/23 | 000056 | CITY OF WHITE PLAINS-TAX BILL | -4485.00 |
| 69286458 | 07/31/23 | 000111 | NATIONAL CARE SYSTEMS,LLC | -4876.89 |
| | | **Subtotal Acct** | **10112000** | -767417.84 |

**Grand Total:** -767417.84

**Epic Rehabilitation and Nursing at White Plains**
**Chase Payroll X1769**
**GL 10113000**
**Bank Reconciliation**
**Month Ended 7/31/23**

| | |
|---|---|
| Balance Forward | ($8,431.75) |
| *Add:* | |
| Q1 SUI tax refund | |
| Operating Trfs | $99,000.00 |
| Paylocity Trfs from Oper | $1,008,968.59 |
| subtotal | $1,099,536.84 |
| *Less:* | |
| Disbursements: | |
|   Paylocity Checks | ($94,058.62) |
|   Paylocity DD's | ($687,929.14) |
|   Paylocity Taxes | ($321,039.45) |
|   Paylocity Garnishments | ($1,340.87) |
| Addtl Tax Pmt | |
| to petty cash acct | ($914.97) |
| Payroll Tax adj | ($175.69) |
| Bank Fee | ($95.00) |
| Payroll Fees | ($2,321.50) |
| **Balance per Books** | **($8,338.40)** |
| Outstanding Checks | $43,848.16 |
| ck# 9275 cashed 7/6/23 and | |
| 1/30/23, bank will reverse | ($630.88) |
| **Balance per Bank** | **$34,878.88** |

**OUTSTANDING CHECKS:**

| | | |
|---|---|---|
| 1/3/2020 | 5009 | $109.16 |
| 1/17/2020 | 5047 | $154.76 |
| 1/31/2020 | 5065 | $6.82 |
| 3/13/2020 | 5189 | $128.21 |
| 3/27/2020 | 5216 | $161.11 |
| 3/27/2020 | 5218 | $86.54 |

| | | |
|---|---|---|
| 3/27/2020 | 5234 | $91.58 |
| 4/24/2020 | 5285 | $1,182.36 |
| 5/22/2020 | 5368 | $35.48 |
| 5/22/2020 | 5379 | $783.82 |
| 5/22/2020 | 5380 | $69.26 |
| 6/26/2020 | 5492 | $61.98 |
| 8/28/2020 | 5605 | $117.21 |
| 9/25/2020 | 5641 | $236.06 |
| 9/25/2020 | 5656 | $67.03 |
| 12/18/2020 | 5783 | $2,486.03 |
| 2/26/2021 | 6014 | $68.76 |
| 2/26/2021 | 6055 | $1,169.37 |
| 2/26/2021 | 6056 | $1,250.62 |
| 6/18/2021 | 6486 | $500.00 |
| 6/25/2021 | 6558 | $133.35 |
| 6/25/2021 | 6569 | $88.90 |
| 8/13/2021 | 6773 | $343.06 |
| 10/22/2021 | 6973 | $297.99 |
| 12/31/2021 | 7313 | $84.73 |
| 1/14/2022 | 7401 | $160.15 |
| 1/28/2022 | 7449 | $126.97 |
| 6/3/2022 | 8009 | $76.72 |
| 7/29/2022 | 400023 | $301.17 |
| 12/2/2022 | 8793 | $13.74 |
| 12/2/2022 | 8809 | $17.93 |
| 12/16/2022 | 8829 | $444.07 |
| 12/16/2022 | 8882 | $450.57 |
| 12/16/2022 | 8952 | $91.84 |
| 12/16/2022 | 8976 | $445.51 |
| 12/21/2022 | 9078 | $906.82 |
| 2/10/2023 | 9292 | $1,270.80 |
| 6/2/2023 | 9762 | $929.09 |
| 6/16/2023 | 9802 | $901.47 |
| 6/23/2023 | 9812 | $120.42 |
| 6/23/2023 | 9818 | $443.29 |
| 6/23/2023 | 9821 | $605.67 |
| 6/23/2023 | 9831 | $1,349.74 |
| 6/23/2023 | 9862 | $5.10 |
| 6/23/2023 | 9866 | $825.68 |
| 6/23/2023 | 9874 | $589.71 |
| 6/23/2023 | 9887 | $265.66 |
| 6/30/2023 | 9918 | $631.63 |
| 6/30/2023 | 9952 | $757.21 |
| 7/14/2023 | 9969 | $856.88 |
| 7/14/2023 | 9971 | $1,932.61 |
| 7/14/2023 | 9992 | $1,123.86 |
| 7/28/2023 | 9997 | $1,127.98 |

| | | |
|---|---|---|
| 7/28/2023 | 9999 | $47.66 |
| 7/28/2023 | 10003 | $1,825.37 |
| 7/28/2023 | 10004 | $938.56 |
| 7/28/2023 | 10005 | $603.06 |
| 7/28/2023 | 10007 | $1,445.35 |
| 7/28/2023 | 10008 | $1,336.52 |
| 7/28/2023 | 10010 | $1,563.42 |
| 7/28/2023 | 10011 | $1,123.32 |
| 7/28/2023 | 10012 | $328.06 |
| 7/28/2023 | 10017 | $2,071.81 |
| 7/28/2023 | 10018 | $66.89 |
| 7/28/2023 | 10021 | $1,124.67 |
| 7/28/2023 | 10024 | $1,733.38 |
| 7/28/2023 | 10025 | $761.76 |
| 7/28/2023 | 10028 | $986.09 |
| 7/28/2023 | 10030 | $1,204.66 |
| 7/28/2023 | 10031 | $201.10 |
| | **TOTAL** | **$43,848.16** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2023 through July 31, 2023
Primary Account:    **1769**



00045118 DRE 802 151 21523 NNNNNNNNNNN T 1 000000000 D4 0000
HBL SNF, LLC
DBA EPIC REHABILITATION AND NURSING AT W
1280 ALBANY POST RD
CROTON ON HUDSON NY 10520-1570

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | )1769 | $65,930.92 | $34,878.88 |
| Chase Platinum Business Checking | 2635 | 151.26 | 151.26 |
| Chase Platinum Business Checking | 2908 | 8,028.53 | 8,362.53 |
| Chase Business Premier Savings | ( '9639 | 21,610.69 | 25,786.21 |
| Total | | **$95,721.40** | **$69,178.88** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$95,721.40** | **$69,178.88** |

# CHASE 

July 01, 2023 through July 31, 2023
Primary Account:          1769

## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                         Account Number: (          1769

DBA EPIC REHABILITATION AND NURSING AT W

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $65,930.92 |
| Deposits and Additions | 2 | 99,000.00 |
| Checks Paid | 117 | -125,868.52 |
| Electronic Withdrawals | 5 | -4,088.52 |
| Fees | 1 | -95.00 |
| Ending Balance | 125 | $34,878.88 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0713Gmqfmp01009203 Trn: 0474320194Ff | $53,000.00 |
| 07/27 | Fedwire Credit Via: Metropolitan Commercial Bank/026013356 B/O: Hbl Snf LLC Croton-On-Hudson NY 105201570 Ref: Chase Nyc/Ctr/Bnf=Hbl Snf, LLC Dba Epic Croton On Hudson NY 10520-1570 US/Ac-000000005869 Rfb=Purpose Obi =Purpose: Imad: 0727Gmqfmp01003896 Trn: 0340790208Ff | 46,000.00 |

**Total Deposits and Additions**                                                   **$99,000.00**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8908 ^ |  | 07/21 | $452.11 |
| 9100 * ^ |  | 07/25 | 1,485.71 |
| 9275 ^    1/30/23 |  | 07/06 | 630.88 |
| 9353 * ^ |  | 07/18 | 1,306.50 |
| 9714 * ^ |  | 07/28 | 156.28 |
| 9719 * ^ |  | 07/31 | 1,099.54 |
| 9759 * ^ |  | 07/28 | 1,626.96 |
| 9776 * ^ |  | 07/03 | 847.45 |
| 9777 ^ |  | 07/03 | 335.48 |
| 9789 * ^ |  | 07/21 | 91.89 |
| 9794 * ^ |  | 07/12 | 549.38 |



July 01, 2023 through July 31, 2023
Primary Account:            '1769



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9797  * ^ | | 07/17 | 67.69 |
| 9798  ^ | | 07/28 | 1,105.93 |
| 9799  ^ | | 07/31 | 368.23 |
| 9814  * ^ | | 07/20 | 632.04 |
| 9819  * ^ | | 07/03 | 305.40 |
| 9833  * ^ | | 07/03 | 100.95 |
| 9837  * ^ | | 07/17 | 443.29 |
| 9840  * ^ | | 07/12 | 530.53 |
| 9842  * ^ | | 07/28 | 170.04 |
| 9843  ^ | | 07/17 | 248.47 |
| 9852  * ^ | | 07/05 | 1,528.78 |
| 9853  ^ | | 07/03 | 216.20 |
| 9860  * ^ | | 07/11 | 248.47 |
| 9861  ^ | | 07/03 | 635.24 |
| 9864  * ^ | | 07/06 | 248.47 |
| 9876  * ^ | | 07/20 | 3,011.48 |
| 9878  * ^ | | 07/14 | 723.87 |
| 9883  * ^ | | 07/19 | 1,333.25 |
| 9888  * ^ | | 07/19 | 482.59 |
| 9890  * ^ | | 07/11 | 248.47 |
| 9892  * ^ | | 07/05 | 270.94 |
| 9896  * ^ | | 07/05 | 270.94 |
| 9901  * ^ | | 07/31 | 1,831.46 |
| 9906  * ^ | | 07/10 | 238.30 |
| 9916  * ^ | | 07/03 | 1,356.62 |
| 9917  ^ | | 07/20 | 825.40 |
| 9919  * ^ | | 07/05 | 67.33 |
| 9920  ^ | | 07/03 | 2,099.82 |
| 9921  ^ | | 07/25 | 1,475.79 |
| 9922  ^ | 07/03 | 07/03 | 1,437.54 |
| 9923  ^ | | 07/05 | 1,959.57 |
| 9927  * ^ | | 07/24 | 1,265.09 |
| 9928  ^ | | 07/28 | 165.42 |
| 9929  ^ | | 07/17 | 2,152.84 |
| 9930  ^ | | 07/03 | 933.85 |
| 9931  ^ | | 07/03 | 325.11 |
| 9932  ^ | | 07/03 | 157.42 |
| 9933  ^ | | 07/03 | 1,293.08 |
| 9935  * ^ | | 07/05 | 1,352.04 |
| 9937  * ^ | | 07/03 | 1,573.38 |
| 9938  ^ | | 07/07 | 1,386.42 |
| 9939  ^ | | 07/10 | 625.24 |
| 9941  * ^ | 07/05 | 07/05 | 463.03 |
| 9943  * ^ | | 07/19 | 2,351.99 |
| 9944  ^ | | 07/03 | 1,617.09 |
| 9946  * ^ | | 07/05 | 1,371.17 |
| 9947  ^ | | 07/03 | 1,251.14 |



July 01, 2023 through July 31, 2023
Primary Account:                    1769

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9948 ^ | | 07/17 | 76.14 |
| 9949 ^ | | 07/28 | 1,727.77 |
| 9951 * ^ | | 07/03 | 185.88 |
| 9955 * ^ | | 07/10 | 209.02 |
| 9956 ^ | | 07/17 | 1,172.69 |
| 9957 ^ | | 07/20 | 1,129.79 |
| 9958 ^ | | 07/24 | 147.45 |
| 9959 ^ | | 07/20 | 1,340.93 |
| 9960 ^ | | 07/17 | 1,428.84 |
| 9961 ^ | 07/19 | 07/19 | 1,451.37 |
| 9962 ^ | | 07/28 | 2,139.36 |
| 9963 ^ | | 07/17 | 1,433.12 |
| 9964 ^ | | 07/14 | 1,398.93 |
| 9965 ^ | | 07/14 | 137.84 |
| 9966 ^ | | 07/24 | 1,201.43 |
| 9967 ^ | | 07/28 | 165.42 |
| 9968 ^ | | 07/17 | 2,108.81 |
| 9970 * ^ | | 07/18 | 612.19 |
| 9972 * ^ | | 07/17 | 1,333.93 |
| 9973 ^ | | 07/17 | 1,463.58 |
| 9974 ^ | | 07/18 | 1,471.64 |
| 9975 ^ | | 07/14 | 4,038.70 |
| 9976 ^ | | 07/17 | 1,419.30 |
| 9977 ^ | 07/17 | 07/17 | 1,187.29 |
| 9978 ^ | | 07/14 | 1,220.64 |
| 9979 ^ | 07/17 | 07/17 | 463.03 |
| 9980 ^ | | 07/13 | 3,901.27 |
| 9981 ^ | | 07/13 | 91.89 |
| 9982 ^ | | 07/19 | 2,351.99 |
| 9983 ^ | | 07/17 | 1,400.90 |
| 9984 ^ | | 07/20 | 1,181.58 |
| 9985 ^ | | 07/25 | 1,050.27 |
| 9986 ^ | | 07/14 | 1,237.59 |
| 9987 ^ | | 07/17 | 303.96 |
| 9988 ^ | | 07/28 | 1,877.99 |
| 9989 ^ | 07/14 | 07/14 | 1,260.58 |
| 9990 ^ | 07/15 | 07/17 | 894.44 |
| 9991 ^ | | 07/14 | 639.22 |
| 9993 * ^ | | 07/14 | 1,341.10 |
| 9994 ^ | 07/15 | 07/17 | 1,126.32 |
| 9995 ^ | | 07/18 | 463.41 |
| 9996 ^ | | 07/31 | 1,305.65 |
| 9998 * ^ | 07/31 | 07/31 | 1,283.30 |
| 10000 * ^ | | 07/28 | 1,610.02 |
| 10001 ^ | | 07/28 | 275.68 |
| 10002 ^ | | 07/31 | 1,267.57 |
| 10006 * ^ | | 07/31 | 1,288.93 |

# CHASE ◆

July 01, 2023 through July 31, 2023

Primary Account: Э1769



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10009 * ^ | | 07/31 | 4,610.50 |
| 10013 * ^ | | 07/28 | 1,171.67 |
| 10014 ^ | 07/29 | 07/31 | 873.82 |
| 10015 ^ | | 07/27 | 2,919.20 |
| 10016 ^ | | 07/31 | 1,015.19 |
| 10019 * ^ | | 07/31 | 1,442.67 |
| 10020 ^ | | 07/31 | 1,286.68 |
| 10022 * ^ | | 07/31 | 1,251.14 |
| 10023 ^ | | 07/28 | 377.19 |
| 10026 * ^ | 07/29 | 07/31 | 836.70 |
| 10027 ^ | | 07/28 | 694.05 |
| 10029 * ^ | | 07/28 | 1,221.37 |
| **Total Checks Paid** | | | **$125,868.52** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/10 | Orig CO Name:Paylocity Corpor    Orig ID:1364227403 Desc Date: | CO Entry Descr:Tax | $175.69 |
| | Col  Sec:CCD   Trace#:011002725626007 Eed:230710  Ind ID: | Ind | |
| | Name:Hbl Snf LLC | Payroll Tax | |
| | Coll(PC) Trn: 1915626007Tc | | |
| 07/10 | 07/10 Online Transfer To Chk ...2635 Transaction#: 17853389564 | | 914.97 |
| 07/14 | Orig CO Name:142578 Hbl Snf L    Orig ID:1364227403 Desc Date:230714 CO Entry | | 338.18 |
| | Descr:Agency  Sec:CCD   Trace#:011002721337109 Eed:230714  Ind ID:142578 | | |
| | Ind Name:Hbl Snf LLC | | |
| | 475606045      (PC) Trn: 1951337109Tc | | |
| 07/21 | Orig CO Name:142578 Hbl Snf L    Orig ID:1364227403 Desc Date:230721 CO Entry | | 2,321.50 |
| | Descr:Billing  Sec:CCD   Trace#:011002722742824 Eed:230721  Ind ID:142578 | | |
| | Ind Name:Hbl Snf LLC      Inv1497137 | | |
| | 475606045      (PC) Trn: 2022742824Tc | | |
| 07/28 | Orig CO Name:142578 Hbl Snf L    Orig ID:1364227403 Desc Date:230728 CO Entry | | 338.18 |
| | Descr:Agency  Sec:CCD   Trace#:011002724950644 Eed:230728  Ind ID:142578 | | |
| | Ind Name:Hbl Snf LLC | | |
| | 475606045      (PC) Trn: 2094950644Tc | | |
| **Total Electronic Withdrawals** | | | **$4,088.52** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Service Charges For The Month of June | $95.00 |
| **Total Fees** | | **$95.00** |



July 01, 2023 through July 31, 2023
Primary Accoun              1769

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/03 | $51,259.27 | 07/13 | 86,881.47 | 07/21 | 33,008.53 |
| 07/05 | 43,975.47 | 07/14 | 74,544.82 | 07/24 | 30,394.56 |
| 07/06 | 43,001.12 | 07/17 | 55,820.18 | 07/25 | 26,382.79 |
| 07/07 | 41,614.70 | 07/18 | 51,966.44 | 07/27 | 69,463.59 |
| 07/10 | 39,451.48 | 07/19 | 43,995.25 | 07/28 | 54,640.26 |
| 07/11 | 38,954.54 | 07/20 | 35,874.03 | 07/31 | 34,878.88 |
| 07/12 | 37,874.63 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  0              )2635, (              )2908

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 8/3/23 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 127 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Branch Order - Coin Roll | 4 | 0 | 4 | $0.00 | $0.00 |
| Currency Straps Ordered | 6 | 0 | 6 | $0.00 | $0.00 |
| Jpm Cashed Checks | 3 | 0 | 3 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/3/23)** | | | | | **$95.00** |

| **ACCOUN)        )1769** | | | | | |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 121 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Jpm Cashed Checks | 3 | | | | |

**ACCOUNT        )2635**



July 01, 2023 through July 31, 2023

Primary Acc⌐                                    )1769

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Branch Order - Coin Roll | 4 | | | | |
| Currency Straps Ordered | 6 | | | | |
| **ACCOUNT** J2908 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | | | | |





July 01, 2023 through July 31, 2023
Primary Account:                    )1769

This Page Intentionally Left Blank



July 01, 2023 through July 31, 2023
Primary Account: C⌐⌐⌐⌐  )1769



## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
| --- | --- |
| J1769 | 802 |

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
| --- | --- | --- | --- | --- | --- |
| ☐ | 0000004-01 | 09/30/21 | 09/30/23 | 6773 | $343.06 |

Hbl Snf, LLC
Dba Epic Rehabilitation And Nursing At W
1280 Albany Post Rd
Croton On Hudson NY 10520-1570

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



July 01, 2023 through July 31, 2023

Primary Accour                /1769

This Page Intentionally Left Blank

***Epic Rehabilitation and Nursing at White Plains***
***Chase Petty Cash Acct X2635***
***GL 10114000***
***Bank Reconciliation***
***Month Ended 7/31/23***

| | |
|---|---|
| Balance Forward | ($763.71) |
| *Add:* | |
| Deposit | $0.00 |
| From Payroll | $914.97 |
| | $151.26 |
| *Less:* | |
| Disbursements | ($1,207.34) |
| Bank Fees | |
| **Balance per Books** | **($1,056.08)** |
| Outstanding Checks | $1,207.34 |
| **Balance per Bank** | **$151.26** |



CHASE

July 01, 2023 through July 31, 2023
Primary Account: '          31769



## CHASE PLATINUM BUSINESS CHECKING

HBL SNF, LLC                                                        Account Number          `2635

DBA EPIC REHABILITATION AND NURSING AT W

### CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $151.26 |
| Deposits and Additions | 1 | 914.97 |
| Checks Paid | 1 | -914.97 |
| Ending Balance | 2 | $151.26 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | Online Transfer From Chk ...1769 Transaction#: 17853389564 | $914.97 |
| **Total Deposits and Additions** |  | **$914.97** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1048  ^ |  | 07/18 | $914.97 |
| **Total Checks Paid** |  |  | **$914.97** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/10 | $1,066.23 |
| 07/18 | 151.26 |

**Page:** 1
**Date:** 08/08/23 at 6:20 PM

**Epic Rehab and Nursing White Plains**
**Bank Reconciliation Report**
**Open Accounts Only, Before 07/31/23, Ordered by Check #, Ascending**
**Account 10114000 All Checks**

| Check | Date | Vendor/Employee | | | Open Amount |
|-------|------|------|---|---|-------------|
| 10114000 - Cash-Chase Petty Cash Account | | | | | |
| 1050 | 07/31/23 | 000065 | PETTY CASH | | -1207.34 |
| | | **Subtotal Acct** | **10114000** | | -1207.34 |
| | | | **Grand Total:** | | -1207.34 |

*Epic Rehabilitation and Nursing at White Plains*
*MetBank Government Account X1397*
*GL 10115000*
*Bank Reconciliation*
*Month Ended 7/31/23*

| | |
|---|---|
| Balance Forward | $0.00 |
| Add:  Deposits | $1,836,899.19 |
| | $1,836,899.19 |
| Less:  Trfs to Oper Interco transfers | ($1,836,899.19) |
| **Balance per books** | **$0.00** |
| **Balance per Bank** | **$0.00** |

**Metropolitan Commercial Bank.**

MCB LISTED NYSE

The **Entrepreneurial** Bank Since 1999

99 Park Avenue, 12th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

HBL SNF LLC DBA EPIC REHABILITATION
AND NURSING AT WHITE PLAINS
116-120 CHURCH ST
WHITE PLAINS NY 10601

## Statement Ending 07/31/2023

**HBL SNF LLC DBA EPIC**                                    *Page 1 of 4*
*Statement Number: XXXXXXXX1397*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MCBankNY.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| GOVERNMENT RECIEVABLES | XXXXXXXX1397 | $0.00 |

## GOVERNMENT RECIEVABLES-XXXXXXXX1397

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2023 | **Beginning Balance** | **$0.00** |
| | 12 Credit(s) This Period | $1,836,899.19 |
| | 11 Debit(s) This Period | -$1,836,899.19 |
| 07/31/2023 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2023 | **Beginning Balance** | | | **$0.00** |
| 07/03/2023 | NATIONAL GOVERNM HCCLAIMPMT 230703 CCD 335878 | | $621,792.21 | $621,792.21 |
| 07/03/2023 | Transfer to DDA 1389 | $621,792.21 | | $0.00 |
| 07/05/2023 | NATIONAL GOVERNM HCCLAIMPMT 230704 CCD 335878 | | $20,517.67 | $20,517.67 |
| 07/05/2023 | Transfer to DDA 1389 | $20,517.67 | | $0.00 |
| 07/07/2023 | NATIONAL GOVERNM HCCLAIMPMT 230707 CCD 335878 | | $6,845.87 | $6,845.87 |
| 07/12/2023 | NATIONAL GOVERNM HCCLAIMPMT 230712 CCD 335878 | | $5,783.29 | $12,629.16 |
| 07/12/2023 | Transfer to DDA 1389 | $12,629.16 | | $0.00 |
| 07/14/2023 | NATIONAL GOVERNM HCCLAIMPMT 230714 CCD 335878 | | $37,465.08 | $37,465.08 |
| 07/14/2023 | Transfer to DDA 1389 | $37,465.08 | | $0.00 |
| 07/19/2023 | NATIONAL GOVERNM HCCLAIMPMT 230719 CCD 335878 | | $17,273.33 | $17,273.33 |
| 07/19/2023 | Transfer to DDA 1389 | $17,273.33 | | $0.00 |
| 07/24/2023 | NATIONAL GOVERNM HCCLAIMPMT 230724 CCD 335878 | | $75,753.01 | $75,753.01 |

**Online Banking**
www.MCBankNY.com

**Mobile Banking Apps**

 

FDIC

HBL SNF LLC DBA EPIC REHABILITATION  XXXXXXXX1397          Statement Ending 07/31/2023          Page 2 of 4

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 12th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

  1. Tell us your name and account number.

  2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

  3. Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | | |
|---|---|---|
| **1.** Enter the last balance shown on this statement here. | $ | |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ | |
| **3.** Total of lines 1 & 2. | $ | |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ | |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ | |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | TOTAL to be entered in **Section 4** above. | | $ | |



**Statement Ending 07/31/2023**

*HBL SNF LLC DBA EPIC*                                    *Page 3 of 4*
*Statement Number: XXXXXXXX1397*

## GOVERNMENT RECIEVABLES-XXXXXXXX1397 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/24/2023 | Transfer to DDA 1389 | $75,753.01 | | $0.00 |
| 07/25/2023 | NATIONAL GOVERNM HCCLAIMPMT 230725 CCD 335878 | | $73,328.56 | $73,328.56 |
| 07/25/2023 | Transfer to DDA 1389 | $73,328.56 | | $0.00 |
| 07/26/2023 | NATIONAL GOVERNM HCCLAIMPMT 230726 CCD 335878 | | $39,441.06 | $39,441.06 |
| 07/26/2023 | Transfer to DDA 1389 | $39,441.06 | | $0.00 |
| 07/27/2023 | NATIONAL GOVERNM HCCLAIMPMT 230727 CCD 335878 | | $748,448.34 | $748,448.34 |
| 07/27/2023 | Transfer to DDA 1389 | $748,448.34 | | $0.00 |
| 07/28/2023 | NATIONAL GOVERNM HCCLAIMPMT 230728 CCD 335878 | | $159,440.36 | $159,440.36 |
| 07/28/2023 | Transfer to DDA 1389 | $159,440.36 | | $0.00 |
| 07/31/2023 | NATIONAL GOVERNM HCCLAIMPMT 230731 CCD 335878 | | $30,810.41 | $30,810.41 |
| 07/31/2023 | Transfer to DDA 1389 | $30,810.41 | | $0.00 |
| **07/31/2023** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/03/2023 | $0.00 | 07/14/2023 | $0.00 | 07/26/2023 | $0.00 |
| 07/05/2023 | $0.00 | 07/19/2023 | $0.00 | 07/27/2023 | $0.00 |
| 07/07/2023 | $6,845.87 | 07/24/2023 | $0.00 | 07/28/2023 | $0.00 |
| 07/12/2023 | $0.00 | 07/25/2023 | $0.00 | 07/31/2023 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

***Epic Rehabilitation and Nursing at White Plains***
***Regions Operating Acct X5238***
***GL 10116000***
***Bank Reconciliation***
***Month Ended 7/31/23***

| | |
|---|---|
| Balance Forward | $1,000.00 |
| Add:  Deposits | $1,183,874.28 |
| Return Deposit | |
| | $1,184,874.28 |
| Less: | |
|    Bank Fees | ($1,326.73) |
|    Payroll Trfs | $0.00 |
|    Regions Government | $0.00 |
|    CL Payments | ($1,182,547.55) |
| **Balance per books** | **$1,000.00** |
| **Balance per Bank** | **$1,000.00** |



**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

| | |
|---|---|
| **ACCOUNT #** | **5238** |
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA ACTIVATED
July 1, 2023 through July 31, 2023

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,000.00** | Minimum Balance | $326 – |
| Deposits & Credits | $1,183,874.28 + | | |
| Withdrawals | $1,182,547.55 – | | |
| Fees | $1,326.73 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$1,000.00** | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/03 | Pru     Annty Pymt Reynolds, Pear | 227.35 |
| 07/05 | Quick Deposit - Thank You | 66,093.98 |
| 07/05 | Quick Deposit - Thank You | 27,016.06 |
| 07/05 | Quick Deposit - Thank You | 2,742.42 |
| 07/06 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC   3215083004 | 8,968.30 |
| 07/06 | Transfer Fr      55254 | 176,175.15 |
| 07/10 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 2,652.00 |
| 07/12 | Empire Blue 05f Hcclaimpmt Hbl Snf LLC Ep 3215495590 | 5.48 |
| 07/12 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3215495592 | 8,000.00 |
| 07/12 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3215495591 | 16,800.00 |
| 07/12 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3215495593 | 19,039.46 |
| 07/13 | Quick Deposit - Thank You | 68,324.66 |
| 07/13 | Quick Deposit - Thank You | 1,962.44 |
| 07/13 | Transfer Fr C      55254 | 192,258.80 |
| 07/17 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,451.00 |
| 07/18 | Quick Deposit - Thank You | 71,329.18 |
| 07/18 | Quick Deposit - Thank You | 24,192.51 |
| 07/19 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3216047112 | 1,600.00 |
| 07/20 | Transfer F      55254 | 279,935.89 |
| 07/21 | Quick Deposit - Thank You | 91,266.52 |
| 07/24 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,123.00 |
| 07/24 | SSA Treas 310  Xxsoc Sec Epic Rehab & N | 1,204.00 |
| 07/26 | Quick Deposit - Thank You | 48,612.19 |
| 07/26 | Empire Blue 05c Hcclaimpmt Hbl Snf LLC Ep 3216634127 | 3,422.91 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
OPERATING
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**          **5238**

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| 07/27 | Transfer F | 55254 | | 69,470.98 |
|---|---|---|---|---|
| | | | Total Deposits & Credits | $1,183,874.28 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 07/03 | Wire Transfer Cnh Finance Fu | 227.35 |
| 07/06 | Wire Transfer Cnh Finance Fu | 11,301.76 |
| 07/07 | Wire Transfer Cnh Finance Fu | 266,890.15 |
| 07/10 | Wire Transfer Cnh Finance Fu | 5,456.00 |
| 07/12 | Wire Transfer Cnh Finance Fu | 42,518.21 |
| 07/14 | Wire Transfer Cnh Finance Fu | 195,788.90 |
| 07/17 | Wire Transfer Cnh Finance Fu | 66,206.00 |
| 07/18 | Wire Transfer Cnh Finance Fu | 2,002.00 |
| 07/19 | Wire Transfer Cnh Finance Fu | 3,402.69 |
| 07/20 | Wire Transfer Cnh Finance Fu | 90,909.00 |
| 07/21 | Wire Transfer Cnh Finance Fu | 282,745.89 |
| 07/24 | Wire Transfer Cnh Finance Fu | 2,327.52 |
| 07/25 | Wire Transfer Cnh Finance Fu | 88,528.00 |
| 07/26 | Wire Transfer Cnh Finance Fu | 6,160.91 |
| 07/27 | Wire Transfer Cnh Finance Fu | 1.19 |
| 07/28 | Wire Transfer Cnh Finance Fu | 116,623.98 |
| 07/31 | Wire Transfer Cnh Finance Fu | 1,458.00 |
| | Total Withdrawals | $1,182,547.55 |

## FEES

| 07/10 | Analysis Charge | 06-23 | 1,326.73 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/03 | 1,000.00 | 07/14 | 67,757.00 | 07/24 | 92,266.00 |
| 07/05 | 96,852.46 | 07/17 | 3,002.00 | 07/25 | 3,738.00 |
| 07/06 | 270,694.15 | 07/18 | 96,521.69 | 07/26 | 49,612.19 |
| 07/07 | 3,804.00 | 07/19 | 94,719.00 | 07/27 | 119,081.98 |
| 07/10 | 326.73- | 07/20 | 283,745.89 | 07/28 | 2,458.00 |
| 07/12 | 1,000.00 | 07/21 | 92,266.52 | 07/31 | 1,000.00 |
| 07/13 | 263,545.90 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

*Epic Rehabilitation and Nursing at White Plains*
*Regions Government Acct X5254*
*GL 10118000*
*Bank Reconciliation*
*Month Ended 7/31/23*

| | |
|---|---|
| Balance Forward | $1,000.00 |
| Add: Deposits | $717,840.82 |
| | $718,840.82 |
| Less: Trfs to Oper | ($717,840.82) |
| **Balance per books** | **$1,000.00** |
| **Balance per Bank** | **$1,000.00** |

 **REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**         55254

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA ACTIVATED
July 1, 2023 through July 31, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $1,000.00 | Minimum Balance | $1,000 |
| Deposits & Credits | $717,840.82 + | | |
| Withdrawals | $717,840.82 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,000.00** | | |

### DEPOSITS & CREDITS

| | | | | | |
|---|---|---|---|---|---|
| 07/06 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 176,175.15 |
| 07/13 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 192,258.80 |
| 07/20 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 279,935.89 |
| 07/27 | Nys Doh | Hcclaimpmt Hbl Snf LLC | 05993971 | | 69,470.98 |
| | | | | Total Deposits & Credits | $717,840.82 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 07/06 | Transfer to | 55238 | | 176,175.15 |
| 07/13 | Transfer to ( | 5238 | | 192,258.80 |
| 07/20 | Transfer to | 55238 | | 279,935.89 |
| 07/27 | Transfer to | 55238 | | 69,470.98 |
| | | | Total Withdrawals | $717,840.82 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/06 | 1,000.00 | 07/20 | 1,000.00 | 07/27 | 1,000.00 |
| 07/13 | 1,000.00 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
One Nashville Place
150 4th Avenue North
Nashville, TN 37219

HBL SNF LLC
GOV'T RECEIVABLES
120 CHURCH ST
WHITE PLAINS NY 10601-1209

**ACCOUNT #**     **5254**

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

***Epic Rehabilitation and Nursing at White Plains***
***Chase Acct 7272***
***GL 10130000***
***Bank Reconciliation***
***Month Ended 7/31/23***

| | |
|---|---|
| Balance Forward | $10,148.21 |
| *Add:* | |
| Interest | $0.17 |
| | ———— |
| | $10,148.38 |
| *Less:* | |
| Disbursements | |
| | ———— |
| **Balance per Books** | **$10,148.38** |
| | |
| **Balance per Bank** | **$10,148.38** |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

July 01, 2023 through July 31, 2023

Account Number:       .. **7272**

00109703 1 AV 00.498

00109703 DRE 802 149 21323 NNNNNNNNNNN T 1 000000000 62 6096621 P9903
**HBL SNF, LLC**
**DBA EPIC REHABILITATION AND NURSING AT W**
**WHITE PLAINS**
**1280 ALBANY POST RD**
**CROTON ON HUDSON NY 10520-1570**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings.**

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## SAVINGS SUMMARY   Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,148.21** |
| Deposits and Additions | 1 | 0.17 |
| **Ending Balance** | 1 | **$10,148.38** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $0.17 |
| Interest Paid Year-to-Date | | $1.16 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

The monthly service fee for this account was waived as an added feature of a linked Chase Platinum Business Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$10,148.21** |
| 07/31 | Interest Payment | 0.17 | 10,148.38 |
| | **Ending Balance** | | **$10,148.38** |



July 01, 2023 through July 31, 2023
Account Number:    ⌐ _ _    7272

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**